J. Andrew Coombs (SBN 123881)
*andy@coombspc.com*
Annie S. Wang (SBN 243027)
*annie@coombspc.com*
J. Andrew Coombs, A Prof. Corp.
517 East Wilson Avenue, Suite 202
Glendale, California 91206
Telephone:   (818) 500-3200
Facsimile:    (818) 500-3201

Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.

Leonard Grayver (SBN 211678)
*lgrayver@gwtllp.com*
Patricia M. Bakst (SBN 125866)
*tbakst@gwtllp.com*
Greenberg, Whitcombe & Takeuchi, LLP
21515 Hawthorne Boulevard, Suite 450
Torrance, California  90503
Telephone:   (310) 540-2000

JS-6

Attorneys for Defendant
Igor Manaka, an individual and d/b/a
Amazon.com Seller ManakaBooks

# UNITED STATES DISTRICT COURT

## CENTRAL DISTRICT OF CALIFORNIA

| | |
|---|---|
| Warner Bros. Home Entertainment Inc.,<br><br>                    Plaintiff,<br><br>          v.<br><br>Igor Manaka, an individual and d/b/a<br>Amazon.com Seller ManakaBooks; and<br>Does 4-10, inclusive,<br><br>                    Defendants. | Case No. CV13-4073 FMO (CWx)<br><br>CONSENT DECREE AND<br>PERMANENT  INJUNCTION |

The Court, having read and considered the Joint Stipulation for Entry of Consent Decree and Permanent Injunction that has been executed by Plaintiff Warner Bros. Home Entertainment Inc. ("Plaintiff") and Defendant Igor Manaka, an individual and d/b/a Amazon.com Seller ManakaBooks ("Defendant"),in this action, and good cause appearing therefore, hereby:

ORDERS that based on the Parties' stipulation and only as to Defendant, his successors, heirs, and assignees, this Injunction shall be and is hereby entered in the within action as follows:

1)      This Court has jurisdiction over the parties to this action and over the subject matter hereof pursuant to 17 U.S.C. § 101 *et seq.*, and 28 U.S.C. §§ 1331 and 1338. Service of process was properly made against Defendant.

2)      Plaintiff owns or controls the copyright or pertinent exclusive right to distribute or license the distribution of home video and digital products, including video home cassettes (VHS) as well as optical discs, including, but not limited to, digital versatile discs (DVDs) and Blu-ray discs (collectively "Media Products") incorporating the motion picture or television titles subject to the copyright registrations listed in Exhibit "A" attached hereto and incorporated herein by this reference (collectively referred to herein as "Plaintiff's Works").

3)      Plaintiff has alleged that Defendant has distributed unauthorized copies of of Plaintiff's Works.  Defendant denies all allegations against him and agrees to this Consent Decree for the purpose of avoiding further litigation and expense necessary to defend himself against Plaintiff's claims.

4)      Defendant and his agents, servants, employees, representatives, successor and assigns, and all persons, firms, corporations or other entities in active concert or participation with him who receive actual notice of the Injunction are hereby restrained and permanently enjoined from infringing – directly, indirectly or vicariously – or enabling, facilitating, permitting, assisting, soliciting, encouraging, inducing, authorizing, aiding or abetting, materially contributing to, or persuading anyone to infringe in any manner Plaintiff's Works, including, but not limited to, the following:

          a)      Copying, reproducing, downloading, distributing, uploading, linking to, transmitting, or publicly performing, or using trademarks, trade names or

logos in connection with unauthorized Media Products containing any of Plaintiff's Works;

b) Enabling, facilitating, permitting, assisting, soliciting, encouraging, abetting, or inducing any person or entity to copy, reproduce, download, distribute, upload, link to, transmit, or publicly perform any of Plaintiff's Works; or

c) Profiting from the unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works while declining to exercise a right to stop or limit such unauthorized copying, reproduction, downloading, distribution, uploading, linking to, transmission, or public performance of any of Plaintiff's Works.

5) Each side shall bear its own fees and costs of suit.

6) Except as provided herein, the Complaint and all claims alleged therein are dismissed with prejudice.

7) Defendant shall be deemed to have notice of this Injunction at the time of its execution by the Court.

8) The Court finds there is no just reason for delay in entering this Injunction and, pursuant to Rule 54(a) of the Federal Rules of Civil Procedure, the Court directs immediate entry of this Injunction against Defendant.

9) The Court shall retain jurisdiction of this action to entertain such further proceedings and to enter such further orders as may be necessary or appropriate to implement and enforce the provisions of this Injunction.

10) The above-captioned action, shall, upon filing by Plaintiff of the Settlement Agreement, Stipulation for Entry of Judgment and Judgment Pursuant to Stipulation, and requesting entry of judgment against Defendant, be reopened should Defendant default under the terms of the Settlement Agreement.

11)    This Court shall retain jurisdiction over Defendant for the purpose of making further orders necessary or proper for the construction or modification of this consent decree and judgment; the enforcement hereof; the punishment of any violations hereof; and for the possible entry of a further Judgment Pursuant to Stipulation in this action.


DATED:    February 18, 2014

_____/s/_____
Hon. Fernando M. Olguin
United States District Judge


PRESENTED BY:

 J. Andrew Coombs, A Professional Corp.


By: _____
         J. Andrew Coombs
         Annie S. Wang
Attorneys for Plaintiff
Warner Bros. Home Entertainment Inc.


Greenberg, Whitcombe & Takeuchi, LLP


By: _____
         Leonard Grayver
         Patricia M. Bakst
Attorneys for Defendant
Igor Manaka, an individual and d/b/a
Amazon.com Seller ManakaBooks

# EXHIBIT A
# COPYRIGHT REGISTRATIONS

| Reg. No. | Title | Claimant |
|---|---|---|
| RE 731-536 | 2001: A SPACE ODYSSEY | New Line Productions, Inc. ("New Line") |
| RE 655-106 | A Charlie Brown Christmas | United Feature Syndicate, Inc. ("UFS") |
| RE 844-485 | A Charlie Brown Thanksgiving | UFS |
| RE 279-376 | ADVENTURES OF SUPERMAN: All That Glitters | D C Comics, Inc ("DC Comics") |
| RE 247-389 | ADVENTURES OF SUPERMAN: Close Shave | DC Comics |
| RE 247-387 | ADVENTURES OF SUPERMAN: Disappearing Lois | DC Comics |
| RE 279-369 | ADVENTURES OF SUPERMAN: Divide And Conquer | DC Comics |
| RE 247-392 | ADVENTURES OF SUPERMAN: Mister Zero | DC Comics |
| RE 247-386 | ADVENTURES OF SUPERMAN: Money To Burn | DC Comics |
| RE 247-381 | ADVENTURES OF SUPERMAN: Peril In Paris | DC Comics |
| RE 279-372 | ADVENTURES OF SUPERMAN: Superman's Wife | DC Comics |
| RE 279-370 | ADVENTURES OF SUPERMAN: The Atomic Captive | DC Comics |
| RE 279-367 | ADVENTURES OF SUPERMAN: The Big Forget | DC Comics |
| RE 279-374 | ADVENTURES OF SUPERMAN: The Brainy Burro | DC Comics |
| RE 279-366 | ADVENTURES OF SUPERMAN: The Gentle Monster | DC Comics |
| RE 279-365 | ADVENTURES OF SUPERMAN: The Last Knight | DC Comics |
| RE 279-364 | ADVENTURES OF SUPERMAN: The Magic Secret | DC Comics |
| RE 247-384 | ADVENTURES OF SUPERMAN: The Man Who Made Dreams Come True | DC Comics |
| RE 279-368 | ADVENTURES OF SUPERMAN: The Mysterious Cube | DC Comics |
| RE 279-375 | ADVENTURES OF SUPERMAN: The Perils Of Superman | DC Comics |
| RE 247-388 | ADVENTURES OF SUPERMAN: The Phony Alibi | DC Comics |
| RE 247-391 | ADVENTURES OF SUPERMAN: The Prince Albert Coat | DC Comics |
| RE 247-390 | ADVENTURES OF SUPERMAN: The Stolen Elephant | DC Comics |
| RE 279-371 | ADVENTURES OF SUPERMAN: The Superman Silver Mine | DC Comics |
| RE 247-382 | ADVENTURES OF SUPERMAN: The Town That Wasn't | DC Comics |
| RE 279-373 | ADVENTURES OF SUPERMAN: Three In One | DC Comics |
| RE 247-383 | ADVENTURES OF SUPERMAN: Tin Hero | DC Comics |
| RE 247-385 | ADVENTURES OF SUPERMAN: Tomb Of Zaharan | DC Comics |
| RE 247-393 | ADVENTURES OF SUPERMAN: Whatever Goes Up | DC Comics |
| R260647 | Baby Face | Turner Entertainment Company ("TEC") |
| PA 1-190-437 | BABYLON 5: A Call To Arms | Warner Bros. Entertainment Inc. ("WBEI") |
| PA 872-605 | BABYLON 5: A Day In The Strife | Warner Bros. Entertainment Inc., successor-in-interest to PTN Consortium, a |

| | | |
|---|---|---|
| | | division of Time Warner Entertainment Company, L.P. ("WBEI/PTN") |
| PA 703-917 | BABYLON 5: A Distant Star | WBEI/PTN |
| PA 872-614 | BABYLON 5: A Late Delivery From Avalon | WBEI/PTN |
| PA 703-920 | BABYLON 5: A Race Through Dark Places | WBEI/PTN |
| PA 929-373 | BABYLON 5: A Tragedy Of Telepaths | WBEI/PTN |
| PA 929-368 | BABYLON 5: A View From The Gallery | WBEI/PTN |
| PA 703-889 | BABYLON 5: A Voice In The Wilderness: Part 1 | WBEI/PTN |
| PA 703-887 | BABYLON 5: A Voice In The Wilderness: Part 2 | WBEI/PTN |
| PA 703-896 | BABYLON 5: Acts Of Sacrifice | WBEI/PTN |
| PA 703-895 | BABYLON 5: All Alone In The Night | WBEI/PTN |
| PA 929-380 | BABYLON 5: And All My Dreams, Torn Asunder | WBEI/PTN |
| PA 703-898 | BABYLON 5: And Now For A Word | WBEI/PTN |
| PA 872-622 | BABYLON 5: And The Rock Cried Out, No Hiding Place | WBEI/PTN |
| PA 703-906 | BABYLON 5: And The Sky Full Of Stars | WBEI/PTN |
| PA 929-534 | BABYLON 5: Atonement | WBEI/PTN |
| PA 694-704 | BABYLON 5: Babylon 5 | WBEI/PTN |
| PA 703-891 | BABYLON 5: Babylon Squared | WBEI/PTN |
| PA 703-905 | BABYLON 5: Believers | WBEI/PTN |
| PA 929-544 | BABYLON 5: Between The Darkness And The Light | WBEI/PTN |
| PA 703-903 | BABYLON 5: Born To The Purple | WBEI/PTN |
| PA 703-883 | BABYLON 5: By Any Means Necessary | WBEI/PTN |
| PA 872-613 | BABYLON 5: Ceremonies Of Light And Dark | WBEI/PTN |
| PA 703-912 | BABYLON 5: Chrysalis Extra not on IMDB | WBEI/PTN |
| PA 708-330 | BABYLON 5: Comes The Inquisitor | WBEI/PTN |
| PA 703-900 | BABYLON 5: Confessions And Lamentations | WBEI/PTN |
| PA 929-537 | BABYLON 5: Conflicts Of Interest | WBEI/PTN |
| PA 872-604 | BABYLON 5: Convictions | WBEI/PTN |
| PA 929-379 | BABYLON 5: Darkness Ascending | WBEI/PTN |
| PA 929-374 | BABYLON 5: Day Of The Dead | WBEI/PTN |
| PA 703-911 | BABYLON 5: Deathwalker | WBEI/PTN |
| PA 708-332 | BABYLON 5: Divided Loyalties | WBEI/PTN |
| PA 872-608 | BABYLON 5: Dust To Dust | WBEI/PTN |
| PA 929-545 | BABYLON 5: Endgame | WBEI/PTN |
| PA 929-532 | BABYLON 5: Epiphanies | WBEI/PTN |
| PA 929-541 | BABYLON 5: Exercise Of Vital Powers | WBEI/PTN |
| PA 872-609 | BABYLON 5: Exogenesis | WBEI/PTN |
| PA 703-888 | BABYLON 5: Eyes | WBEI/PTN |
| PA 929-529 | BABYLON 5: Falling Toward Apotheosis | WBEI/PTN |
| PA 703-909 | BABYLON 5: Grail | WBEI/PTN |
| PA 872-621 | BABYLON 5: Grey 17 Is Missing | WBEI/PTN |
| PA 703-894 | BABYLON 5: Gropos | WBEI/PTN |
| PA 703-897 | BABYLON 5: Hunter, Prey | WBEI/PTN |
| PA 957-059 | Babylon 5: In the Beginning | WBEI/PTN |
| PA 929-372 | BABYLON 5: In The Kingdom Of The Blind | WBEI/PTN |
| PA 703-901 | BABYLON 5: In The Shadow Of Z'ha'dum | WBEI/PTN |
| PA 703-886 | BABYLON 5: Infection | WBEI/PTN |

| | | |
|---|---|---|
| PA 872-617 | BABYLON 5: Interludes And Examinations | WBEI/PTN |
| PA 929-543 | BABYLON 5: Intersections In Real Time | WBEI/PTN |
| PA 929-531 | BABYLON 5: Into The Fire | WBEI/PTN |
| PA 703-902 | BABYLON 5: Knives | WBEI/PTN |
| PA 929-369 | BABYLON 5: Learning Curve | WBEI/PTN |
| PA 703-884 | BABYLON 5: Legacies | WBEI/PTN |
| PA 929-536 | BABYLON 5: Lines Of Communication | WBEI/PTN |
| PA 872-603 | BABYLON 5: Matters of Honor | WBEI/PTN |
| PA 929-378 | BABYLON 5: Mediations On The Abyss | WBEI/PTN |
| PA 872-610 | BABYLON 5: Messages From Earth | WBEI/PTN |
| PA 703-904 | BABYLON 5: Midnight On The Firing Line | WBEI/PTN |
| PA 703-910 | BABYLON 5: Mind War | WBEI/PTN |
| PA 929-539 | BABYLON 5: Moments Of Transition | WBEI/PTN |
| PA 929-381 | BABYLON 5: Movements Of Fire And Shadow | WBEI/PTN |
| PA 929-365 | BABYLON 5: No Compromises | WBEI/PTN |
| PA 929-540 | BABYLON 5: No Surrender, No Retreat | WBEI/PTN |
| PA 929-385 | BABYLON 5: Objects At Rest | WBEI/PTN |
| PA 929-384 | BABYLON 5: Objects In Motion | WBEI/PTN |
| PA 703-908 | BABYLON 5: Parliament Of Dreams | WBEI/PTN |
| PA 872-607 | BABYLON 5: Passing Through Gethsemane | WBEI/PTN |
| PA 929-375 | BABYLON 5: Phoenix Rising | WBEI/PTN |
| PA 872-611 | BABYLON 5: Point Of No Return | WBEI/PTN |
| PA 703-914 | BABYLON 5: Points Of Departure | WBEI/PTN |
| PA 929-535 | BABYLON 5: Racing Mars | WBEI/PTN |
| PA 929-376 | BABYLON 5: Ragged Edge | WBEI/PTN |
| PA 703-915 | BABYLON 5: Revelations | WBEI/PTN |
| PA 929-546 | BABYLON 5: Rising Star | WBEI/PTN |
| PA 929-538 | BABYLON 5: Rumors, Bargains And Lies | WBEI/PTN |
| PA 929-371 | BABYLON 5: Secrets Of The Soul | WBEI/PTN |
| PA 872-612 | BABYLON 5: Severed Dreams | WBEI/PTN |
| PA 872-623 | BABYLON 5: Shadow Dancing | WBEI/PTN |
| PA 872-616 | BABYLON 5: Ship Of Tears | WBEI/PTN |
| PA 872-615 | BABYLON 5: Sic Transit Vir | WBEI/PTN |
| PA 703-885 | BABYLON 5: Signs And Portents | WBEI/PTN |
| PA 929-386 | BABYLON 5: Sleeping In Light | WBEI/PTN |
| PA 703-882 | BABYLON 5: Soul Hunter | WBEI/PTN |
| PA 703-921 | BABYLON 5: Soul Mates | WBEI/PTN |
| PA 703-919 | BABYLON 5: Spider In The Web | WBEI/PTN |
| PA 929-370 | BABYLON 5: Strange Relations | WBEI/PTN |
| PA 703-913 | BABYLON 5: Survivors | WBEI/PTN |
| PA 703-922 | BABYLON 5: The Coming Of Shadows | WBEI/PTN |
| PA 929-377 | BABYLON 5: The Corps Is Mother, The Corps Is Father | WBEI/PTN |
| PA 929-547 | BABYLON 5: The Deconstruction Of Falling Stars | WBEI/PTN |
| PA 929-542 | BABYLON 5: The Face Of The Enemy | WBEI/PTN |
| PA 929-382 | BABYLON 5: The Fall Of Centauri Prime | WBEI/PTN |
| PA 708-334 | BABYLON 5: The Fall Of Night | WBEI/PTN |
| PA 694-704 | Babylon 5: The Gathering | WBEI/PTN |
| PA 703-916 | BABYLON 5: The Geometry Of Shadows | WBEI/PTN |
| PA 929-526 | BABYLON 5: The Hour Of The Wolf | WBEI/PTN |
| PA 929-533 | BABYLON 5: The Illusion Of Truth | WBEI/PTN |

| PA 703-918 | BABYLON 5: The Long Dark | WBEI/PTN |
|---|---|---|
| PA 929-530 | BABYLON 5: The Long Night | WBEI/PTN |
| PA 708-333 | BABYLON 5: The Long, Twilight Struggle | WBEI/PTN |
| PA 929-367 | BABYLON 5: The Paragon Of Animals | WBEI/PTN |
| PA 703-892 | BABYLON 5: The Quality Of Mercy | WBEI/PTN |
| PA 929-528 | BABYLON 5: The Summoning | WBEI/PTN |
| PA 929-366 | BABYLON 5: The Very Long Night Of Londo Mollari | WBEI/PTN |
| PA 703-907 | BABYLON 5: The War Prayer | WBEI/PTN |
| PA 929-383 | BABYLON 5: The Wheel Of Fire | WBEI/PTN |
| PA 703-899 | BABYLON 5: There All The Honor Lies | WBEI/PTN |
| PA 703-890 | BABYLON 5: TKO | WBEI/PTN |
| PA 872-606 | BABYLON 5: Voices Of Authority | WBEI/PTN |
| PA 872-620 | BABYLON 5: Walkabout | WBEI/PTN |
| PA 872-618 | BABYLON 5: War Without End Part One | WBEI/PTN |
| PA 872-619 | BABYLON 5: War Without End Part Two | WBEI/PTN |
| PA 929-527 | BABYLON 5: Whatever Happened To Mr. Garibaldi? | WBEI/PTN |
| PA 872-624 | BABYLON 5: Z'ha'dum | WBEI/PTN |
| PA 1-065-859 | BAND OF BROTHERS: Bastogne | Home Box Office, Inc. ("HBO") |
| PA 1-065-856 | BAND OF BROTHERS: Carentan | HBO |
| PA 1-065-854 | BAND OF BROTHERS: Crossroads | HBO |
| PA 1-065-861 | BAND OF BROTHERS: Currahee | HBO |
| PA 1-065-857 | BAND OF BROTHERS: Day Of Days | HBO |
| PA 1-065-863 | BAND OF BROTHERS: Points | HBO |
| PA 1-065-860 | BAND OF BROTHERS: Replacements | HBO |
| PA 1-057-373 | BAND OF BROTHERS: The Breaking Point | HBO |
| PA 1-057-372 | BAND OF BROTHERS: The Last Patrol | HBO |
| PA 1-057-371 | BAND OF BROTHERS: Why We Fight | HBO |
| PA 417-162 | Batman | Warner Brothers, Inc. |
| PA 859-518 | Batman & Robin | Warner Brothers, a division of Time Warner Entertainment Company, LP ("WB") |
| PA 720-192 | Batman Forever | WB |
| PA 569-651 | Batman Returns | Metro-Goldwyn-Mayer Film Company, Inc. & S L M Entertainment, Ltd. |
| PA 601-518 | BATMAN: THE ANIMATED SERIES: Almost Got 'im | WBEI |
| PA 991-069 | BATMAN: THE ANIMATED SERIES: Animal Act | WB |
| PA 586-440 | BATMAN: THE ANIMATED SERIES: Appointment in Crime Alley | WB |
| PA 711-887 | BATMAN: THE ANIMATED SERIES: Avatar | WB |
| PA 586-460 | BATMAN: THE ANIMATED SERIES: Be a Clown | WB |
| PA 574-392 | BATMAN: THE ANIMATED SERIES: Beware of Gray Ghost | WB |

| | | | |
|---|---|---|---|
| 1 | PA 991-068 | BATMAN: THE ANIMATED SERIES: Beware of the Creeper | WB |
| 2 | PA 605-105 | BATMAN: THE ANIMATED SERIES: Birds of a Feather | WBEI |
| | PA 607-511 | BATMAN: THE ANIMATED SERIES: Blind as a Bat | WB |
| 3 | PA 582-970 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 1 | WB |
| | PA 586-444 | BATMAN: THE ANIMATED SERIES: Cat and Claw Part 2 | WB |
| 4 | PA 601-517 | BATMAN: THE ANIMATED SERIES: Catch Scratch Fever | WBEI |
| | PA 991-067 | BATMAN: THE ANIMATED SERIES: Chemistry | WB |
| 5 | PA 574-389 | BATMAN: THE ANIMATED SERIES: Christmas with the Joker | WB |
| | PA 991-082 | BATMAN: THE ANIMATED SERIES: Critters | WB |
| 6 | PA 991-066 | BATMAN: THE ANIMATED SERIES: Cult of the Cat | WB |
| | PA 605-106 | BATMAN: THE ANIMATED SERIES: Day of the Samurai | WBEI |
| 7 | PA 991-094 | BATMAN: THE ANIMATED SERIES: Double Talk | WB |
| | PA 574-394 | BATMAN: THE ANIMATED SERIES: Dreams in Darkness | WB |
| 8 | PA 589-500 | BATMAN: THE ANIMATED SERIES: Eternal Youth | WB |
| | PA 589-499 | BATMAN: THE ANIMATED SERIES: Fear of Victory | WB |
| 9 | PA 586-443 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 1 | WB |
| | PA 586-442 | BATMAN: THE ANIMATED SERIES: Feat of Clay Part 2 | WB |
| 10 | PA 628-177 | BATMAN: THE ANIMATED SERIES: Fire From Olympus | WB |
| 11 | PA 991-058 | BATMAN: THE ANIMATED SERIES: Girls' Night Out | WB |
| | PA 991-070 | BATMAN: THE ANIMATED SERIES: Growing Pains | WB |
| 12 | PA 711-883 | BATMAN: THE ANIMATED SERIES: Harlequinade | WB |
| | PA 607-505 | BATMAN: THE ANIMATED SERIES: Harley and Ivy | WBEI |
| 13 | PA 582-971 | BATMAN: THE ANIMATED SERIES: Heart of Ice | WB |
| 14 | PA 607-506 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 1 | WBEI |
| | PA 607-507 | BATMAN: THE ANIMATED SERIES: Heart of Steel: Part 2 | WBEI |
| 15 | PA 607-509 | BATMAN: THE ANIMATED SERIES: His Silicon Soul | WB |
| | PA 991-093 | BATMAN: THE ANIMATED SERIES: Holiday Knights | WB |
| 16 | PA 711-888 | BATMAN: THE ANIMATED SERIES: House & Garden | WB |
| | PA 601-516 | BATMAN: THE ANIMATED SERIES: I am the Night | WBEI |
| 17 | PA 607-508 | BATMAN: THE ANIMATED SERIES: If You're so Smart, Why aren't You Rich? | WBEI |
| 18 | PA 586-462 | BATMAN: THE ANIMATED SERIES: It's Never Too Late | WB |
| 19 | PA 589-498 | BATMAN: THE ANIMATED SERIES: I've Got Batman in My Basement | WB |
| 20 | PA 586-437 | BATMAN: THE ANIMATED SERIES: Joker's Favor | WB |
| | PA 991-079 | BATMAN: THE ANIMATED SERIES: Joker's Millions | WB |
| 21 | PA 604-700 | BATMAN: THE ANIMATED SERIES: Joker's Wild | WBEI |
| | PA 991-085 | BATMAN: THE ANIMATED SERIES: Judgment Day | WB |
| 22 | PA 991-090 | BATMAN: THE ANIMATED SERIES: Legends of the Dark Knight | WB |
| | PA 574-404 | BATMAN: THE ANIMATED SERIES: Mad as a Hatter | WB |
| 23 | PA 991-060 | BATMAN: THE ANIMATED SERIES: Mad Love | WB |
| | PA 601-515 | BATMAN: THE ANIMATED SERIES: Moon of the Wolf | WBEI |
| 24 | PA 677-778 | BATMAN: THE ANIMATED SERIES: Mudslide | WBEI |
| | PA 991-072 | BATMAN: THE ANIMATED SERIES: Never Fear | WB |
| 25 | PA 601-514 | BATMAN: THE ANIMATED SERIES: Night of the Ninja | WBEI |
| 26 | PA 586-441 | BATMAN: THE ANIMATED SERIES: Nothing to Fear | WB |
| | PA 607-503 | BATMAN: THE ANIMATED SERIES: Off Balance | WBEI |
| 27 | PA 991-084 | BATMAN: THE ANIMATED SERIES: Old Wounds | WB |
| | PA 582-972 | BATMAN: THE ANIMATED SERIES: On Leather Wings | WB |
| 28 | PA 991-077 | BATMAN: THE ANIMATED SERIES: Over the Edge | WB |

| | | |
|---|---|---|
| PA 586-461 | BATMAN: THE ANIMATED SERIES: P.O.V. | WB |
| PA 677-811 | BATMAN: THE ANIMATED SERIES: Paging the Crime Doctor | WBEI |
| PA 601-545 | BATMAN: THE ANIMATED SERIES: Perchance to Dream | WBEI |
| PA 586-463 | BATMAN: THE ANIMATED SERIES: Pretty Poison | WB |
| PA 601-543 | BATMAN: THE ANIMATED SERIES: Prophecy of Doom | WB |
| PA 628-176 | BATMAN: THE ANIMATED SERIES: Read My Lips | WB |
| PA 607-504 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 1 | WBEI |
| PA 607-501 | BATMAN: THE ANIMATED SERIES: Robin's Reckoning: Part 2 | WBEI |
| PA 605-108 | BATMAN: THE ANIMATED SERIES: See No Evil | WB |
| PA 677-779 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 1 | WB |
| PA 677-780 | BATMAN: THE ANIMATED SERIES: Shadow of the Bat Part 2 | WB |
| PA 711-885 | BATMAN: THE ANIMATED SERIES: Sideshow | WB |
| PA 990-997 | BATMAN: THE ANIMATED SERIES: Sins of the Father | WB |
| PA 601-546 | BATMAN: THE ANIMATED SERIES: Terror in the Sky | WBEI |
| PA 574-404 | BATMAN: THE ANIMATED SERIES: The Cape and Cowl Conspiracy | WBEI |
| PA 589-507 | BATMAN: THE ANIMATED SERIES: The Clock King | WB |
| PA 991-081 | BATMAN: THE ANIMATED SERIES: The Demon Within | WB |
| PA 628-178 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 1 | WB |
| PA 628-179 | BATMAN: THE ANIMATED SERIES: The Demon's Quest Part 2 | WB |
| PA 574-391 | BATMAN: THE ANIMATED SERIES: The Forgotten | WB |
| PA 589-506 | BATMAN: THE ANIMATED SERIES: The Last Laugh | WB |
| PA 607-510 | BATMAN: THE ANIMATED SERIES: The Laughing Fish | WBEI |
| PA 605-107 | BATMAN: THE ANIMATED SERIES: The Man who Killed Batman | WBEI |
| PA 607-502 | BATMAN: THE ANIMATED SERIES: The Mechanic | WBEI |
| PA 601-542 | BATMAN: THE ANIMATED SERIES: The Strange Secret of Bruce Wayne | WBEI |
| PA 711-886 | BATMAN: THE ANIMATED SERIES: The Trial | WB |
| PA 991-065 | BATMAN: THE ANIMATED SERIES: The Ultimate Thrill | WB |
| PA 574-390 | BATMAN: THE ANIMATED SERIES: The Underdwellers | WB |
| PA 677-781 | BATMAN: THE ANIMATED SERIES: The Worry Men | WB |
| PA 991-073 | BATMAN: THE ANIMATED SERIES: Torch Song | WB |
| PA 589-508 | BATMAN: THE ANIMATED SERIES: Two-Face Part 1 | WB |
| PA 589-509 | BATMAN: THE ANIMATED SERIES: Two-Face Part 2 | WB |
| PA 601-544 | BATMAN: THE ANIMATED SERIES: Tyger, Tyger | WBEI |
| PA 574-393 | BATMAN: THE ANIMATED SERIES: Vendetta | WB |
| PA 604-701 | BATMAN: THE ANIMATED SERIES: What is Reality? | WBEI |
| PA 605-109 | BATMAN: THE ANIMATED SERIES: Zatanna | WBEI |
| PA 1-743-418 | Batman: Under the Red Hood | WBEI |
| PA 1-368-179 | BEN 10: A Change of Face | Cartoon Network, LP, LLLP ("CN") |
| PA 1-346-636 | BEN 10: Back with a Vengeance | CN |
| PA 1-593-375 | BEN 10: Be Afraid of the Dark | CN |
| PA 1-368-180 | BEN 10: Ben 10,000 | CN |
| PA 1-369-653 | BEN 10: Benwolf | CN |
| PA 1-340-449 | BEN 10: Camp Fear | CN |
| PA 1-340-439 | BEN 10: Dr. Animo and the Mutant Ray | CN |
| PA 1-340-442 | BEN 10: Framed | CN |
| PA 1-368-205 | BEN 10: Game Over | CN |

| | | |
|---|---|---|
| PA 1-340-443 | BEN 10: Ghostfreaked Out | CN |
| PA 1-340-444 | BEN 10: Grudge Match | CN |
| PA 1-340-438 | BEN 10: Gwen 10 | CN |
| PA 1-368-173 | BEN 10: Merry Christmas | CN |
| PA 1-368-172 | BEN 10: Midnight Madness | CN |
| PA 1-593-376 | BEN 10: Monster Weather | CN |
| PA 1-593-377 | BEN 10: Super Alien Hero Buddy Adventures | CN |
| PA 1-340-431 | BEN 10: The Big Tick | CN |
| PA 1-340-437 | BEN 10: The Galactic Enforcers | CN |
| PA 1-593-372 | BEN 10: The Return | CN |
| PA 1-593-374 | BEN 10: The Unnaturals | CN |
| PA 1-593-379 | BEN 10: The Visitor | CN |
| PA 1-340-432 | BEN 10: They Lurk Below | CN |
| PA 1-340-440 | BEN 10: Tough Luck | CN |
| PA 1-340-448 | BEN 10: Truth | CN |
| PA 1-340-441 | BEN 10: Ultimate Weapon | CN |
| PA 1-593-373 | BEN 10: Under Wraps | CN |
| RE 331-201 | Ben-Hur | TEC |
| R300523 | Bonnie Scotland | TEC |
| PA 781-180 | Boogie Nights | New Line |
| PA 431-870 | Casablanca | TEC |
| PA 1-830-659 | CHUCK: Chuck Versus Bo | WBEI |
| PA 1-830-662 | CHUCK: Chuck Versus Sarah | WBEI |
| PA 1-653-801 | CHUCK: Chuck Versus The Alma Mater | WBEI |
| PA 1-830-765 | CHUCK: Chuck Versus The Baby | WBEI |
| PA 1-830-373 | CHUCK: Chuck Versus The Bearded Bandit | WBEI |
| PA 1-830-385 | CHUCK: Chuck Versus The Bullet Train | WBEI |
| PA 1-830-395 | CHUCK: Chuck Versus The Business Trip | WBEI |
| PA 1-653-788 | CHUCK: Chuck Versus The Crown Vic | WBEI |
| PA 1-830-361 | CHUCK: Chuck Versus The Curse | WBEI |
| PA 1-830-358 | CHUCK: Chuck Versus The Frosted Tips | WBEI |
| PA 1-800-007 | CHUCK: Chuck Versus The Goodbye | WBEI |
| PA 1-830-379 | CHUCK: Chuck Versus The Hack Off | WBEI |
| PA 1-653-784 | CHUCK: Chuck Versus The Helicopter | WBEI |
| PA 1-653-789 | CHUCK: Chuck Versus The Imported Hard Salami | WBEI |
| PA 1-830-658 | CHUCK: Chuck Versus The Kept Man | WBEI |
| PA 1-653-787 | CHUCK: Chuck Versus The Marlin | WBEI |
| PA 1-653-797 | CHUCK: Chuck Versus The Nemesis | WBEI |
| PA 1-653-790 | CHUCK: Chuck Versus The Sandworm | WBEI |
| PA 1-830-364 | CHUCK: Chuck Versus The Santa Suit | WBEI |
| PA 1-653-792 | CHUCK: Chuck Versus The Sizzling Shrimp | WBEI |
| PA 1-653-794 | CHUCK: Chuck Versus The Tango | WBEI |
| PA 1-653-798 | CHUCK: Chuck Versus The Truth | WBEI |
| PA 1-653-795 | CHUCK: Chuck Versus The Undercover Lover | WBEI |
| PA 1-653-782 | CHUCK: Chuck Versus The Wookiee | WBEI |
| PA 1-800-005 | CHUCK: Chuck Versus The Zoom | WBEI |
| PA 1-653-786 | CHUCK: Pilot | WBEI |
| RE 810-505; RE810-504 | Clockwork Orange, A | Pandora, Inc. |
| PA 1-214-047 | CURB YOUR ENTHUSIASM: Ben's Birthday Party | HBO |

| | | |
|---|---|---|
| PA 1-112-369 | CURB YOUR ENTHUSIASM: Chet's Shirt | HBO |
| PA 1-085-804 | CURB YOUR ENTHUSIASM: Club Soda And Salt | HBO |
| PA 1-288-498 | CURB YOUR ENTHUSIASM: Kamikaze Bingo | HBO |
| PA 1-113-208 | CURB YOUR ENTHUSIASM: Krazee-Eyez Killa | HBO |
| PA 1-288-500 | CURB YOUR ENTHUSIASM: Lewis Needs A Kidney | HBO |
| PA 1-110-843 | CURB YOUR ENTHUSIASM: Mary, Joseph And Larry | HBO |
| PA 1-214-046 | CURB YOUR ENTHUSIASM: Mel's Offer | HBO |
| PA 1-226-021 | CURB YOUR ENTHUSIASM: Opening Night | HBO |
| PA 1-069-512 | CURB YOUR ENTHUSIASM: Shaq | HBO |
| PA 1-217-473 | CURB YOUR ENTHUSIASM: The 5 Wood | HBO |
| PA 1-069-513 | CURB YOUR ENTHUSIASM: The Acupuncturist | HBO |
| PA 1-068-668 | CURB YOUR ENTHUSIASM: The Baptism | HBO |
| PA 1-112-370 | CURB YOUR ENTHUSIASM: The Benadryl Brownie | HBO |
| PA 1-214-048 | CURB YOUR ENTHUSIASM: The Blind Date | HBO |
| PA 1-297-564 | CURB YOUR ENTHUSIASM: The Bowtie | HBO |
| PA 1-217-474 | CURB YOUR ENTHUSIASM: The Car Pool Lane | HBO |
| PA 1-065-855 | CURB YOUR ENTHUSIASM: The Car Salesman | HBO |
| PA 1-304-596 | CURB YOUR ENTHUSIASM: The Christ Nail | HBO |
| PA 1-113-199 | CURB YOUR ENTHUSIASM: The Corpse-Sniffing Dog | HBO |
| PA 1-069-477 | CURB YOUR ENTHUSIASM: The Doll | HBO |
| PA 1-291-181 | CURB YOUR ENTHUSIASM: The End | HBO |
| PA 1-110-844 | CURB YOUR ENTHUSIASM: The Grand Opening | HBO |
| PA 1-291-180 | CURB YOUR ENTHUSIASM: The Korean Bookie | HBO |
| PA 1-297-558 | CURB YOUR ENTHUSIASM: The Larry David Sandwich | HBO |
| PA 1-068-669 | CURB YOUR ENTHUSIASM: The Massage | HBO |
| PA 1-196-195 | CURB YOUR ENTHUSIASM: The Nanny From Hell | HBO |
| PA 1-288-501 | CURB YOUR ENTHUSIASM: The Seder | HBO |
| PA 1-069-485 | CURB YOUR ENTHUSIASM: The Shrimp Incident | HBO |
| PA 1-305-866 | CURB YOUR ENTHUSIASM: The Ski Lift | HBO |
| PA 1-288-502 | CURB YOUR ENTHUSIASM: The Smoking Jacket | HBO |
| PA 1-116-330 | CURB YOUR ENTHUSIASM: The Special Section | HBO |
| PA 1-217-468 | CURB YOUR ENTHUSIASM: The Surrogate | HBO |
| PA 1-227-638 | CURB YOUR ENTHUSIASM: The Survivor | HBO |
| PA 1-113-207 | CURB YOUR ENTHUSIASM: The Terrorist Attack | HBO |
| PA 1-057-219 | CURB YOUR ENTHUSIASM: The Thong | HBO |
| PA 1-214-049 | CURB YOUR ENTHUSIASM: The Weatherman | HBO |
| PA 1-057-208 | CURB YOUR ENTHUSIASM: Thor | HBO |
| PA 1-057-209 | CURB YOUR ENTHUSIASM: Trick or Treat | HBO |
| PA 1-217-475 | CURB YOUR ENTHUSIASM: Wandering Bear | HBO |
| PA 135-865 | DALLAS: $5.00 a Barrel | Lorimar Productions, Inc. ("Lorimar") |
| PA 218-467 | DALLAS: 12 Mile Limit | Lorimar |
| PA 175-647 | DALLAS: A Ewing Is a Ewing | Lorimar |
| PA 093-692 | DALLAS: A House Divided | Lorimar |
| PA 140-559 | DALLAS: Acceptance | Lorimar |
| PA 135-904 | DALLAS: Adoption | Lorimar |
| PA 164-856 | DALLAS: Aftermath | Lorimar |
| PA 218-466 | DALLAS: And The Winner Is | Lorimar |
| PA 135-906 | DALLAS: Anniversary | Lorimar |

| | | |
|---|---|---|
| PA 240-421 | DALLAS: Bail Out | Lorimar |
| PA 237-588 | DALLAS: Barbecue Five | Lorimar |
| PA 164-855 | DALLAS: Barbecue Three | Lorimar |
| PA 135-913 | DALLAS: Barbecue Two | Lorimar |
| PA 205-903 | DALLAS: Barbeque Four | Lorimar |
| PA 237-562 | DALLAS: Battle Lines | Lorimar |
| PA 164-857 | DALLAS: Billion Dollar Question | Lorimar |
| PA 140-560 | DALLAS: Blackmail | Lorimar |
| PA 285-965 | DALLAS: Blame It on Bogota | Lorimar |
| PA 295-298 | DALLAS: Blast from the Past | Lorimar |
| PA 135-853 | DALLAS: Blocked | Lorimar |
| PA 214-254 | DALLAS: Blow Up | Lorimar |
| PA 175-651 | DALLAS: Brothers and Sisters | Lorimar |
| PA 175-645 | DALLAS: Caribbean Connection | Lorimar |
| PA 164-859 | DALLAS: Changing of the Guard | Lorimar |
| PA 237-587 | DALLAS: Charlie | Lorimar |
| PA 198-823 | DALLAS: Check And Mate | Lorimar |
| PA 295-334 | DALLAS: Close Encounters | Lorimar |
| PA 175-653 | DALLAS: Crash of '83 | Lorimar |
| PA 176-614 | DALLAS: Cuba Libre | Lorimar |
| PA 279-804 | DALLAS: Curiosity Killed the Cat | Lorimar |
| PA 247-256 | DALLAS: Dead Ends | Lorimar |
| PA 249-482 | DALLAS: Deeds and Misdeeds | Lorimar |
| PA 237-585 | DALLAS: déjà vu | Lorimar |
| PA 249-503 | DALLAS: Deliverance | Lorimar |
| PA 135-910 | DALLAS: Denial | Lorimar |
| PA 295-322 | DALLAS: Dire Straits | Lorimar |
| PA 093-687 | DALLAS: Divorce, Ewing Style | Lorimar |
| PA 237-581 | DALLAS: Do You Take This Woman? | Lorimar |
| PA 093-686 | DALLAS: Ellie Saves the Day | Lorimar |
| PA 279-807 | DALLAS: En Passant | Lorimar |
| PA 218-465 | DALLAS: End Game | Lorimar |
| PA 102-517 | DALLAS: End of the Road: Part 1 | Lorimar |
| PA 102-516 | DALLAS: End of the Road: Part 2 | Lorimar |
| PA 102-509 | DALLAS: Ewing vs. Ewing | Lorimar |
| PA 104-852 | DALLAS: Ewing-Gate | Lorimar |
| PA 175-649 | DALLAS: Ewing's Inferno | Lorimar |
| PA 102-508 | DALLAS: Executive Wife | Lorimar |
| PA 206-738 | DALLAS: Eye Of The Beholder | Lorimar |
| PA 239-073 | DALLAS: Family | Lorimar |
| PA 214-246 | DALLAS: Fools Rush In | Lorimar |
| PA 164-874 | DALLAS: Fringe Benefits | Lorimar |
| PA 104-851 | DALLAS: Full Circle | Lorimar |
| PA 135-849 | DALLAS: Gone But Not Forgotten | Lorimar |
| PA 140-561 | DALLAS: Goodbye, Cliff Barnes | Lorimar |
| PA 288-871 | DALLAS: Goodbye, Farewell and Amen | Lorimar |
| PA 135-909 | DALLAS: Head of the Family | Lorimar |
| PA 176-568 | DALLAS: Hell Hath No Fury | Lorimar |
| PA 295-270 | DALLAS: Hello... Goodbye... Hello | Lorimar |
| PA 164-872 | DALLAS: Hit and Run | Lorimar |

| | | | |
|---|---|---|---|
| 1 | PA 241-081 | DALLAS: Homecoming | Lorimar |
| 2 | PA 214-230 | DALLAS: Hush, Hush, Sweet Jessie | Lorimar |
| | PA 237-564 | DALLAS: If at First You Don't | Lorimar |
| 3 | PA 285-964 | DALLAS: J.R.'s Rising | Lorimar |
| | PA 237-565 | DALLAS: Jamie | Lorimar |
| 4 | PA 093-575 | DALLAS: Jenna's Return | Lorimar |
| | PA 093-691 | DALLAS: Jock's Trial: Part 1 | Lorimar |
| 5 | PA 093-685 | DALLAS: Jock's Trial: Part 2 | Lorimar |
| | PA 164-861 | DALLAS: Jock's Will | Lorimar |
| 6 | PA 295-321 | DALLAS: Just Desserts | Lorimar |
| | PA 237-563 | DALLAS: Killer at Large | Lorimar |
| 7 | PA 175-648 | DALLAS: Legacy | Lorimar |
| 8 | PA 240-420 | DALLAS: Legacy of Hate | Lorimar |
| | PA 135-864 | DALLAS: Little Boy Lost | Lorimar |
| 9 | PA 240-419 | DALLAS: Lockup in Laredo | Lorimar |
| | PA 093-578 | DALLAS: Love and Marriage | Lorimar |
| 10 | PA 214-256 | DALLAS: Love Stories | Lorimar |
| | PA 102-518 | DALLAS: Lover, Come Back | Lorimar |
| 11 | PA 100-409 | DALLAS: Making of a President | Lorimar |
| | PA 164-871 | DALLAS: Mama Dearest | Lorimar |
| 12 | PA 288-870 | DALLAS: Masquerade | Lorimar |
| | PA 093-693 | DALLAS: Mastectomy: Part 1 | Lorimar |
| 13 | PA 093-693 | DALLAS: Mastectomy: Part 2 | Lorimar |
| | PA 285-972 | DALLAS: Missing | Lorimar |
| 14 | PA 135-859 | DALLAS: Missing Heir | Lorimar |
| | PA 198-836 | DALLAS: Morning After | Lorimar |
| 15 | PA 093-681 | DALLAS: Mother of the Year | Lorimar |
| 16 | PA 267-134 | DALLAS: Mothers | Lorimar |
| | PA 196-189 | DALLAS: My Brother's Keeper | Lorimar |
| 17 | PA 135-907 | DALLAS: My Father, My Son | Lorimar |
| | PA 102-513 | DALLAS: New Beginnings | Lorimar |
| 18 | PA 102-491 | DALLAS: Nightmare | Lorimar |
| | PA 102-488 | DALLAS: No More Mister Nice Guy: Part 1 | Lorimar |
| 19 | PA 102-493 | DALLAS: No More Mister Nice Guy: Part 2 | Lorimar |
| 20 | PA 285-970 | DALLAS: Nothing's Ever Perfect | Lorimar |
| | PA 237-586 | DALLAS: Odd Man Out | Lorimar |
| 21 | PA 206-740 | DALLAS: Offshore Crude | Lorimar |
| | PA 237-558 | DALLAS: Oil Baron's Ball III | Lorimar |
| 22 | PA 285-966 | DALLAS: Overture | Lorimar |
| | PA 206-739 | DALLAS: Past Imperfect | Lorimar |
| 23 | PA 093-698 | DALLAS: Paternity Suit | Lorimar |
| | PA 175-650 | DALLAS: Penultimate | Lorimar |
| 24 | PA 205-902 | DALLAS: Peter's Principle | Lorimar |
| | PA 164-876 | DALLAS: Post Nuptial | Lorimar |
| 25 | PA 093-683 | DALLAS: Power Play | Lorimar |
| | PA 295-271 | DALLAS: Quandary | Lorimar |
| 26 | PA 198-830 | DALLAS: Ray's Trial | Lorimar |
| | PA 175-652 | DALLAS: Requiem | Lorimar |
| 27 | PA 267-133 | DALLAS: Resurrection | Lorimar |
| 28 | PA 093-697 | DALLAS: Return Engagement | Lorimar |

| | | |
|---|---|---|
| PA 268-171 | DALLAS: Rock Bottom | Lorimar |
| PA 093-680 | DALLAS: Rodeo | Lorimar |
| PA 267-132 | DALLAS: Saving Grace | Lorimar |
| PA 093-690 | DALLAS: Second Thoughts | Lorimar |
| PA 093-694 | DALLAS: Secrets | Lorimar |
| PA 247-252 | DALLAS: Sentences | Lorimar |
| PA 285-967 | DALLAS: Serendipity | Lorimar |
| PA 285-969 | DALLAS: Shadow Games | Lorimar |
| PA 239-074 | DALLAS: Shadow of a Doubt | Lorimar |
| PA 237-566 | DALLAS: Shadows | Lorimar |
| PA 247-257 | DALLAS: Shattered Dreams | Lorimar |
| PA 135-858 | DALLAS: Showdown at San Ángelo | Lorimar |
| PA 247-249 | DALLAS: Sins of the Fathers | Lorimar |
| PA 285-971 | DALLAS: Sitting Ducks | Lorimar |
| PA 206-737 | DALLAS: Some Do, Some Don't | Lorimar |
| PA 100-411 | DALLAS: Start the Revolution with Me | Lorimar |
| PA 135-862 | DALLAS: Starting Over | Lorimar |
| PA 214-231 | DALLAS: Strange Alliance | Lorimar |
| PA 093-696 | DALLAS: Sue Ellen's Choice | Lorimar |
| PA 279-806 | DALLAS: Suffer the Little Children | Lorimar |
| PA 249-481 | DALLAS: Swan Song | Lorimar |
| PA 194-401 | DALLAS: Tangled Web | Lorimar |
| PA 102-489 | DALLAS: Taste of Success | Lorimar |
| PA 247-146 | DALLAS: Terms of Estrangement | Lorimar |
| PA 164-860 | DALLAS: The Big Ball | Lorimar |
| PA 135-850 | DALLAS: The Big Shut Down | Lorimar |
| PA 241-078 | DALLAS: The Brothers Ewing | Lorimar |
| PA 198-829 | DALLAS: The Buck Stops Here | Lorimar |
| PA 295-284 | DALLAS: The Deadly Game | Lorimar |
| PA 093-684 | DALLAS: The Dove Hunt | Lorimar |
| PA 164-870 | DALLAS: The Ewing Blues | Lorimar |
| PA 247-248 | DALLAS: The Ewing Connection | Lorimar |
| PA 164-873 | DALLAS: The Ewing Touch | Lorimar |
| PA 267-131 | DALLAS: The Family Ewing | Lorimar |
| PA 102-511 | DALLAS: The Fourth Son | Lorimar |
| PA 102-507 | DALLAS: The Gathering Storm | Lorimar |
| PA 093-688 | DALLAS: The Heiress | Lorimar |
| PA 140-558 | DALLAS: The Investigation | Lorimar |
| PA 093-577 | DALLAS: The Kristin Affair | Lorimar |
| PA 196-171 | DALLAS: The Letter | Lorimar |
| PA 196-190 | DALLAS: The Long Goodbye | Lorimar |
| PA 093-695 | DALLAS: The Lost Child | Lorimar |
| PA 135-903 | DALLAS: The Maelstrom | Lorimar |
| PA 102-514 | DALLAS: The Mark of Cain | Lorimar |
| PA 279-808 | DALLAS: The Missing Link | Lorimar |
| PA 102-515 | DALLAS: The New Mrs. Ewing | Lorimar |
| PA 237-558 | DALLAS: The Oil Baron's Ball | Lorimar |
| PA 135-908 | DALLAS: The Phoenix | Lorimar |
| PA 279-805 | DALLAS: The Prize | Lorimar |
| PA 135-905 | DALLAS: The Prodigal | Lorimar |

| | | |
|---|---|---|
| PA 102-512 | DALLAS: The Prodigal Mother | Lorimar |
| RE 415-438 | DALLAS: The Quality Of Mercy | Lorimar |
| PA 100-410 | DALLAS: The Quest | Lorimar |
| PA 164-869 | DALLAS: The Reckoning | Lorimar |
| PA 196-191 | DALLAS: The Road Back | Lorimar |
| PA 135-911 | DALLAS: The Search | Lorimar |
| PA 093-682 | DALLAS: The Silent Killer | Lorimar |
| PA 135-860 | DALLAS: The Split | Lorimar |
| PA 175-644 | DALLAS: The Sting | Lorimar |
| PA 135-863 | DALLAS: The Sweet Smell of Revenge | Lorimar |
| PA 214-255 | DALLAS: The Unexpected | Lorimar |
| PA 102-490 | DALLAS: The Venezuelan Connection | Lorimar |
| PA 247-258 | DALLAS: The Verdict | Lorimar |
| PA 164-875 | DALLAS: The Wedding | Lorimar |
| PA 093-689 | DALLAS: The Wheeler Dealer | Lorimar |
| PA 295-299 | DALLAS: The Wind of Change | Lorimar |
| PA 175-646 | DALLAS: Things Ain't Goin' Too Good at Southfork | Lorimar |
| PA 267-135 | DALLAS: Those Eyes | Lorimar |
| PA 295-277 | DALLAS: Thrice in a Lifetime | Lorimar |
| PA 247-250 | DALLAS: Trial & Error | Lorimar |
| PA 102-510 | DALLAS: Trouble at Ewing 23 | Lorimar |
| PA 214-229 | DALLAS: True Confessions | Lorimar |
| PA 214-253 | DALLAS: Turning Point | Lorimar |
| PA 285-968 | DALLAS: Twenty-Four Hours | Lorimar |
| PA 140-562 | DALLAS: Vengeance | Lorimar |
| PA 135-912 | DALLAS: Waterloo at Southfork | Lorimar |
| PA 093-579 | DALLAS: Whatever Happened to Baby John?: Part 1 | Lorimar |
| PA 093-576 | DALLAS: Whatever Happened to Baby John?: Part 2 | Lorimar |
| PA 214-247 | DALLAS: When The Bough Breaks | Lorimar |
| PA 206-741 | DALLAS: Where Is Poppa? | Lorimar |
| PA 164-858 | DALLAS: Where There's a Will… | Lorimar |
| PA 102-492 | DALLAS: Who Done It? | Lorimar |
| PA 240-418 | DALLAS: Winds of War | Lorimar |
| R256633 | Devil's Brother | TEC |
| RE 882-805 | Doc Savage: The Man of Bronze | WBEI |
| PA 395-075 | Dr. Jekyll & Mr. Hyde | TEC |
| PA 1-666-634 | ENTOURAGE: Amongst Friends | HBO |
| PA 1-666-626 | ENTOURAGE: Berried Alive | HBO |
| PA 1-239-617 | ENTOURAGE: Busey And The Beach | HBO |
| PA 1-239-614 | ENTOURAGE: Date Night | HBO |
| PA 1-666-629 | ENTOURAGE: Drive | HBO |
| PA 1-654-413 | ENTOURAGE: Fantasy Island | HBO |
| PA 1-654-421 | ENTOURAGE: Fire Sale | HBO |
| PA 1-654-411 | ENTOURAGE: First Class jerk | HBO |
| PA 1-666-625 | ENTOURAGE: Fore! | HBO |
| PA 1-667-568 | ENTOURAGE: Give A Little Bit | HBO |
| PA 1-654-407 | ENTOURAGE: Gotta Look Up To Get Down | HBO |
| PA 1-666-618 | ENTOURAGE: Murphy's Lie | HBO |
| PA 1-246-506 | ENTOURAGE: New York | HBO |
| PA 1-666-620 | ENTOURAGE: No More Drama | HBO |

| | | |
|---|---|---|
| PA 1-666-631 | ENTOURAGE: One Car, Two Car, Red Car, Blue Car | HBO |
| PA 1-661-871 | ENTOURAGE: Pie | HBO |
| PA 1-240-293 | ENTOURAGE: Pilot | HBO |
| PA 1-663-847 | ENTOURAGE: Play'n With Fire | HBO |
| PA 1-654-423 | ENTOURAGE: Redemption | HBO |
| PA 1-654-410 | ENTOURAGE: Return To Queens Blvd. | HBO |
| PA 1-666-613 | ENTOURAGE: Runnin' On E | HBO |
| PA 1-666-682 | ENTOURAGE: Scared Straight | HBO |
| PA 1-666-616 | ENTOURAGE: Security Brief's | HBO |
| PA 1-661-870 | ENTOURAGE: Seth Green Day | HBO |
| PA 1-239-616 | ENTOURAGE: Talk Show | HBO |
| PA 1-654-419 | ENTOURAGE: The All Out Fall Out | HBO |
| PA 1-240-302 | ENTOURAGE: The Review | HBO |
| PA 1-239-618 | ENTOURAGE: The Scene | HBO |
| PA 1-239-615 | ENTOURAGE: The Script And The Sherpa | HBO |
| PA 1-666-622 | ENTOURAGE: The Sorkin Notes | HBO |
| PA 1-654-422 | ENTOURAGE: Tree Trippers | HBO |
| PA 1-654-416 | ENTOURAGE: Unlike A Virgin | HBO |
| PA 1-110-339 | ER: A River In Egypt | WBEI |
| PA 1-110-341 | ER: A Simple Twist Of Fate | WBEI |
| PA 1-078-350 | ER: A Walk In The Woods | WBEI |
| PA 992-017 | ER: Abby Road | WBEI |
| PA 992-019 | ER: All In The Family | WBEI |
| PA 1-078-354 | ER: April Showers | WBEI |
| PA 992-020 | ER: Be Patient | WBEI |
| PA 992-018 | ER: Be Still My Heart | WBEI |
| PA 1-078-340 | ER: Benton Backwards | WBEI |
| PA 1-110-338 | ER: Beyond Repair | WBEI |
| PA 1-110-330 | ER: Blood, Sugar, Sex, Magic | WBEI |
| PA 1-110-347 | ER: Brothers And Sisters | WBEI |
| PA 1-110-345 | ER: Bygones | WBEI |
| PA 944-658 | ER: Choosing Joi | WBEI |
| PA 1-110-340 | ER: Damage Is Done | WBEI |
| PA 944-646 | ER: Day For Knight | WBEI |
| PA 944-657 | ER: Double Blind | WBEI |
| PA 992-015 | ER: Family Matters | WBEI |
| PA 1-078-356 | ER: Fear of Commitment | WBEI |
| PA 1-078-341 | ER: Flight Of Fancy | WBEI |
| PA 1-110-328 | ER: Four Corners | WBEI |
| PA 944-667 | ER: Getting To Know You | WBEI |
| PA 944-654 | ER: Good Luck, Ruth Johnson | WBEI |
| PA 992-013 | ER: Great Expectations | WBEI |
| PA 992-008 | ER: Greene With Envy | WBEI |
| PA 944-652 | ER: Hazed And Confused | WBEI |
| PA 1-078-337 | ER: Homecoming | WBEI |
| PA 992-014 | ER: How The Finch Stole Christmas | WBEI |
| PA 992-012 | ER: Humpty Dumpty | WBEI |
| PA 1-110-337 | ER: I'll Be Home For Christmas | WBEI |
| PA 1-110-334 | ER: If I Should Fall From Grace | WBEI |
| PA 1-110-343 | ER: It's All In Your head | WBEI |

| PA 992-007 | ER: Last Rights | WBEI |
|---|---|---|
| PA 992-006 | ER: Leave It To Weaver | WBEI |
| PA 1-110-349 | ER: Lockdown | WBEI |
| PA 992-025 | ER: Loose Ends | WBEI |
| PA 1-078-339 | ER: Mars Attacks | WBEI |
| PA 944-650 | ER: Masquerade | WBEI |
| PA 992-023 | ER: Match Made In Heaven | WBEI |
| PA 992-027 | ER: May Day | WBEI |
| PA 944-661 | ER: Middle of Nowhere | WBEI |
| PA 1-110-331 | ER: Never Say Never | WBEI |
| PA 944-656 | ER: Nobody Doesn't Like Amanda Lee | WBEI |
| PA 1-110-348 | ER: On The Beach | WBEI |
| PA 1-110-346 | ER: Orion In The Sky | WBEI |
| PA 1-110-335 | ER: Partly Cloudy, Chance Of Rain | WBEI |
| PA 1-078-346 | ER: Piece Of Mind | WBEI |
| PA 944-663 | ER: Point Of Origin | WBEI |
| PA 944-665 | ER: Power | WBEI |
| PA 1-110-336 | ER: Quo Vadis? | WBEI |
| PA 1-078-358 | ER: Rampage | WBEI |
| PA 1-078-343 | ER: Rescue Me | WBEI |
| PA 944-666 | ER: Responsible Parties | WBEI |
| PA 944-664 | ER: Rites Of Spring | WBEI |
| PA 1-078-347 | ER: Rock, Paper, Scissors | WBEI |
| PA 1-078-355 | ER: Sailing Away | WBEI |
| PA 1-078-338 | ER: Sand And Water | WBEI |
| PA 1-110-344 | ER: Secrets And Lies | WBEI |
| PA 992-009 | ER: Sins Of The Father | WBEI |
| PA 944-647 | ER: Split Second | WBEI |
| PA 1-110-332 | ER: Start All Over Again | WBEI |
| PA 944-662 | ER: Sticks And Stones | WBEI |
| PA 944-651 | ER: Stuck On You | WBEI |
| PA 992-026 | ER: Such Sweet Sorrow | WBEI |
| PA 1-110-333 | ER: Supplies And Demands | WBEI |
| PA 1-078-348 | ER: Surrender | WBEI |
| PA 1-078-353 | ER: Survival Of The Fittest | WBEI |
| PA 1-078-351 | ER: The Crossing | WBEI |
| PA 1-078-344 | ER: The Dance We Do | WBEI |
| PA 992-016 | ER: The Domino Heart | WBEI |
| PA 992-024 | ER: The Fastest Year | WBEI |
| PA 944-653 | ER: The Good Fight | WBEI |
| PA 1-078-345 | ER: The Greatest Of Gifts | WBEI |
| PA 1-110-342 | ER: The Letter | WBEI |
| PA 1-110-329 | ER: The Longer You Stay | WBEI |
| PA 944-655 | ER: The Miracle Worker | WBEI |
| PA 992-011 | ER: The Peace Of Wild Things | WBEI |
| PA 944-659 | ER: The Storm Part One | WBEI |
| PA 944-660 | ER: The Storm Part Two | WBEI |
| PA 1-078-342 | ER: The Visit | WBEI |
| PA 944-648 | ER: They Treat Horses, Don't They | WBEI |
| PA 1-078-349 | ER: Thy Will Be Done | WBEI |

| PA 992-010 | ER: Truth & Consequences | WBEI |
|---|---|---|
| PA 992-021 | ER: Under Control | WBEI |
| PA 944-649 | ER: Vanishing Act | WBEI |
| PA 992-022 | ER: Viable Options | WBEI |
| PA 1-078-357 | ER: Where The Heart Is | WBEI |
| PA 1-078-352 | ER: Witch Hunt | WBEI |
| PA854317 | Everybody Loves Raymond:  Father Knows Least | Worldwide Pants, Inc., & HBO Independent Productions ("WPI/HBO Ind.") |
| PA854319 | Everybody Loves Raymond:  Golf | WPI/HBO Ind. |
| PA1078819 | Everybody Loves Raymond: A Vote for Debra | WPI/HBO Ind. |
| PA887719 | Everybody Loves Raymond: All I Want for Christmas | WPI/HBO Ind. |
| PA854316 | Everybody Loves Raymond: Anniversary | WPI/HBO Ind. |
| PA1129868 | Everybody Loves Raymond: Annoying Kid | WPI/HBO Ind. |
| PA1139164 | Everybody Loves Raymond: Baggage | WPI/HBO Ind. |
| PA854318 | Everybody Loves Raymond: Brother | WPI/HBO Ind. |
| PA1085540 | Everybody Loves Raymond: Call Me Mom | WPI/HBO Ind. |
| PA 854-302 | Everybody Loves Raymond: Captain Nemo | WPI/HBO Ind. |
| PA878088 | Everybody Loves Raymond: Civil War | WPI/HBO Ind. |
| PA1068939 | Everybody Loves Raymond: Cookies | WPI/HBO Ind. |
| PA1124133 | Everybody Loves Raymond: Counseling | WPI/HBO Ind. |
| PA 854-304 | Everybody Loves Raymond: Debra's Sick | WPI/HBO Ind. |
| PA 854-309 | Everybody Loves Raymond: Diamonds | WPI/HBO Ind. |
| PA 854-314 | Everybody Loves Raymond: Fascinatin' Debra | WPI/HBO Ind. |
| PA1064438 | Everybody Loves Raymond: Frank Goes Downstairs | WPI/HBO Ind. |
| PA 854-295 | Everybody Loves Raymond: Frank, the Writer | WPI/HBO Ind. |
| PA887072 | Everybody Loves Raymond: Good Girls | WPI/HBO Ind. |
| PA1128209 | Everybody Loves Raymond: Grandpa Steals | WPI/HBO Ind. |
| PA872582 | Everybody Loves Raymond: High School | WPI/HBO Ind. |
| PA1119747 | Everybody Loves Raymond: Homework | WPI/HBO Ind. |
| PA 854-294 | Everybody Loves Raymond: I Love You | WPI/HBO Ind. |
| PA 854-296 | Everybody Loves Raymond: I Wish I Were Gus | WPI/HBO Ind. |
| PA 854-300 | Everybody Loves Raymond: In-Laws | WPI/HBO Ind. |
| PA1064266, PA1064175 | Everybody Loves Raymond: It's Supposed to be Fun | WPI/HBO Ind. |
| PA1064439 | Everybody Loves Raymond: Jealous Robert | WPI/HBO Ind. |
| PA1134069 | Everybody Loves Raymond: Just a Formality | WPI/HBO Ind. |
| PA 854-298 | Everybody Loves Raymond: Look Don't Touch | WPI/HBO Ind. |
| PA1069290 | Everybody Loves Raymond: Lucky Suit | WPI/HBO Ind. |
| PA878089 | Everybody Loves Raymond: Marie's Meatballs | WPI/HBO Ind. |
| PA1068615 | Everybody Loves Raymond: Marie's Sculpture | WPI/HBO Ind. |
| PA1128199 | Everybody Loves Raymond: Marie's Vision | WPI/HBO Ind. |
| PA1124364 | Everybody Loves Raymond: Meeting the Parents | WPI/HBO Ind. |
| PA878090 | Everybody Loves Raymond: Mia Famiglia | WPI/HBO Ind. |
| PA1078862 | Everybody Loves Raymond: Mother's Day | WPI/HBO Ind. |
| PA854315 | Everybody Loves Raymond: Mozart | WPI/HBO Ind. |
| PA 854-312 | Everybody Loves Raymond: Neighbors | WPI/HBO Ind. |
| PA1048443 | Everybody Loves Raymond: No Roll! | WPI/HBO Ind. |

| | | |
|---|---|---|
| PA1048444 | Everybody Loves Raymond: Odd Man Out | WPI/HBO Ind. |
| PA1064361 | Everybody Loves Raymond: Older Women | WPI/HBO Ind. |
| PA1128204 | Everybody Loves Raymond: Pet the Bunny | WPI/HBO Ind. |
| PA 904-267 | Everybody Loves Raymond: Pilot | WPI/HBO Ind. |
| PA1064362 | Everybody Loves Raymond: Raybert | WPI/HBO Ind. |
| PA869553 | Everybody Loves Raymond: Ray's on TV | WPI/HBO Ind. |
| PA1048445 | Everybody Loves Raymond: Ray's Ring | WPI/HBO Ind. |
| PA 854-310 | Everybody Loves Raymond: Recovering Pessimist | WPI/HBO Ind. |
| PA1128201 | Everybody Loves Raymond: Robert Needs Money | WPI/HBO Ind. |
| PA1138976 | Everybody Loves Raymond: Robert's Wedding | WPI/HBO Ind. |
| PA1068643 | Everybody Loves Raymond: Season's Greetings | WPI/HBO Ind. |
| PA1120122 | Everybody Loves Raymond: She's the One | WPI/HBO Ind. |
| PA887075 | Everybody Loves Raymond: Six Feet Under | WPI/HBO Ind. |
| PA1145293 | Everybody Loves Raymond: Sleepover at Peggy's | WPI/HBO Ind. |
| PA1068938 | Everybody Loves Raymond: Snow Day | WPI/HBO Ind. |
| PA1124186 | Everybody Loves Raymond: Somebody Hates Raymond | WPI/HBO Ind. |
| PA 854-297 | Everybody Loves Raymond: Standard Deviation | WPI/HBO Ind. |
| PA1129214 | Everybody Loves Raymond: Sweet Charity | WPI/HBO Ind. |
| PA1078615 | Everybody Loves Raymond: Talk to Your Daughter | WPI/HBO Ind. |
| PA887073 | Everybody Loves Raymond: T-Ball | WPI/HBO Ind. |
| PA1064360 | Everybody Loves Raymond: The Angry Family | WPI/HBO Ind. |
| PA1139165 | Everybody Loves Raymond: The Bachelor Party | WPI/HBO Ind. |
| PA 854-305 | Everybody Loves Raymond: The Ball | WPI/HBO Ind. |
| PA1085542 | Everybody Loves Raymond: The Bigger Person | WPI/HBO Ind. |
| PA1078613 | Everybody Loves Raymond: The Breakup Tape | WPI/HBO Ind. |
| PA 854-307 | Everybody Loves Raymond: The Car | WPI/HBO Ind. |
| PA886943 | Everybody Loves Raymond: The Checkbook | WPI/HBO Ind. |
| PA872580 | Everybody Loves Raymond: The Children's Book | WPI/HBO Ind. |
| PA1119746 | Everybody Loves Raymond: The Cult | WPI/HBO Ind. |
| PA1128208 | Everybody Loves Raymond: The Disciplinarian | WPI/HBO Ind. |
| PA 854-311 | Everybody Loves Raymond: The Dog | WPI/HBO Ind. |
| PA887071 | Everybody Loves Raymond: The Family Bed | WPI/HBO Ind. |
| PA1085081 | Everybody Loves Raymond: The First Six Years | WPI/HBO Ind. |
| PA1085541 | Everybody Loves Raymond: The First Time | WPI/HBO Ind. |
| PA 854-308 | Everybody Loves Raymond: The Game | WPI/HBO Ind. |
| PA1068642 | Everybody Loves Raymond: The Kicker | WPI/HBO Ind. |
| PA1138091 | Everybody Loves Raymond: The Plan | WPI/HBO Ind. |
| PA873215 | Everybody Loves Raymond: The Ride-Along | WPI/HBO Ind. |
| PA1197180 | Everybody Loves Raymond: The Shower | WPI/HBO Ind. |
| PA1120126 | Everybody Loves Raymond: The Sigh | WPI/HBO Ind. |
| PA1078614 | Everybody Loves Raymond: The Skit | WPI/HBO Ind. |
| PA1129274 | Everybody Loves Raymond: The Thought That Counts | WPI/HBO Ind. |
| PA1068644 | Everybody Loves Raymond: Tissues | WPI/HBO Ind. |
| PA887074 | Everybody Loves Raymond: Traffic School | WPI/HBO Ind. |
| PA 854-303 | Everybody Loves Raymond: Turkey or Fish | WPI/HBO Ind. |
| PA1128203 | Everybody Loves Raymond: Who Am I? | WPI/HBO Ind. |
| PA 854-306 | Everybody Loves Raymond: Who's Handsome? | WPI/HBO Ind. |
| PA1138280 | Everybody Loves Raymond: Who's Next? | WPI/HBO Ind. |
| PA 854-313 | Everybody Loves Raymond: Why Are We Here? | WPI/HBO Ind. |
| PA 854-301 | Everybody Loves Raymond: Win, Lose or Draw | WPI/HBO Ind. |

| PA872579 | Everybody Loves Raymond: Working Late Again | WPI/HBO Ind. |
|---|---|---|
| PA 854-299 | Everybody Loves Raymond: Your Place or Mine? | WPI/HBO Ind. |
| PA 903-501 | FRIENDS: The One After Ross Says Rachel | Warner Bros. Entertainment Inc., successor-in-interest to Warner Bros. Television, a division of Time Warner Entertainment Company, LP ("WBEI/WBT") |
| PA 775-432 | FRIENDS: The One After the Superbowl: Part 1 and 2 | WBEI/WBT |
| PA 903-503 | FRIENDS: The One Hundredth | WBEI/WBT |
| PA 936-663 | FRIENDS: The One in Vegas: Part I & II | WBEI/WBT |
| PA 1-033-421 | FRIENDS: The One Where Chandler Doesn't Like Dogs | WBEI/WBT |
| PA 775-429 | FRIENDS: The One Where Dr. Ramoray Dies | WBEI/WBT |
| PA 775-428 | FRIENDS: The One Where Eddie Moves In | WBEI/WBT |
| PA 775-430 | FRIENDS: The One Where Eddie Won't Go | WBEI/WBT |
| PA 918-548 | FRIENDS: The One Where Everybody Finds Out | WBEI/WBT |
| PA 775-416 | FRIENDS: The One Where Heckles Dies | WBEI/WBT |
| PA 775-427 | FRIENDS: The One Where Joey Moves Out | WBEI/WBT |
| PA 775-431 | FRIENDS: The One Where Old Yeller Dies | WBEI/WBT |
| PA 903-504 | FRIENDS: The One Where Phoebe Hates PBS | WBEI/WBT |
| PA 929-884 | FRIENDS: The One Where Rachel Smokes | WBEI/WBT |
| PA 1-021-723 | FRIENDS: The One Where Rosita Dies | WBEI/WBT |
| PA 775-426 | FRIENDS: The One Where Ross and Rachel… You Know | WBEI/WBT |
| PA 929-885 | FRIENDS: The One Where Ross Can't Flirt | WBEI/WBT |
| PA 775-420 | FRIENDS: The One Where Ross Finds Out | WBEI/WBT |
| PA 903-931 | FRIENDS: The One Where Ross Moves In | WBEI/WBT |
| PA 1-021-724 | FRIENDS: The One Where They All Turn Thirty | WBEI/WBT |
| PA 1-021-722 | FRIENDS: The One Where They're Up All Night | WBEI/WBT |
| PA 1-048-077 | FRIENDS: The One with All the Candy | WBEI/WBT |
| PA 1-021-721 | FRIENDS: The One with All the Cheesecakes | WBEI/WBT |
| PA 903-502 | FRIENDS: The One with All the Kissing | WBEI/WBT |
| PA 918-340 | FRIENDS: The One with All the Resolutions | WBEI/WBT |
| PA 903-930 | FRIENDS: The One with All the Thanksgivings | WBEI/WBT |
| PA 775-838 | FRIENDS: The One with Barry and Mindy's Wedding | WBEI/WBT |
| PA 1-036-646 | FRIENDS: The One with Chandler's Dad | WBEI/WBT |
| PA 918-341 | FRIENDS: The One with Chandler's Work Laugh | WBEI/WBT |
| PA 775-417 | FRIENDS: The One with Five Steaks and an Eggplant | WBEI/WBT |
| PA 1-021-729 | FRIENDS: The One with Joey's Award | WBEI/WBT |
| PA 918-547 | FRIENDS: The One with Joey's Bag | WBEI/WBT |
| PA 936-662 | FRIENDS: The One with Joey's Big Break | WBEI/WBT |
| PA 1-021-726 | FRIENDS: The One with Joey's New Brain | WBEI/WBT |
| PA 1-041-437 | FRIENDS: The One with Monica and Chandler's Wedding: Part 1-2 | WBEI/WBT |
| PA 999-614 | FRIENDS: The One with Monica's Thunder | WBEI/WBT |
| PA 999-617 | FRIENDS: The One with Phoebe's Cookies | WBEI/WBT |
| PA 775-422 | FRIENDS: The One with Phoebe's Dad | WBEI/WBT |
| PA 775-418 | FRIENDS: The One with Phoebe's Husband | WBEI/WBT |

| | | |
|---|---|---|
| PA 999-616 | FRIENDS: The One with Rachel's Assistant | WBEI/WBT |
| PA 1-041-436 | FRIENDS: The One with Rachel's Big Kiss | WBEI/WBT |
| PA 999-615 | FRIENDS: The One with Rachel's Book | WBEI/WBT |
| PA 929-814 | FRIENDS: The One with Rachel's Inadvertent Kiss | WBEI/WBT |
| PA 1-041-435 | FRIENDS: The One with Ross and Monica's Cousin | WBEI/WBT |
| PA 1-033-418 | FRIENDS: The One with Ross' Library Book | WBEI/WBT |
| PA 918-650 | FRIENDS: The One with Ross' Sandwich | WBEI/WBT |
| PA 789-111 | FRIENDS: The One with Ross's New Girlfriend | WBEI/WBT |
| PA 775-424 | FRIENDS: The One with Russ | WBEI/WBT |
| PA 775-419 | FRIENDS: The One with the Baby on the Bus | WBEI/WBT |
| PA 936-661 | FRIENDS: The One with the Ball | WBEI/WBT |
| PA 775-415 | FRIENDS: The One with the Breast Milk | WBEI/WBT |
| PA 775-836 | FRIENDS: The One with the Bullies | WBEI/WBT |
| PA 1-021-728 | FRIENDS: The One with the Cheap Wedding Dress | WBEI/WBT |
| PA 775-839 | FRIENDS: The One with the Chicken Pox | WBEI/WBT |
| PA 918-550 | FRIENDS: The One with the Cop | WBEI/WBT |
| PA 1-033-420 | FRIENDS: The One with the Engagement Picture | WBEI/WBT |
| PA 918-549 | FRIENDS: The One with the Girl Who Hits Joey | WBEI/WBT |
| PA 1-048-078 | FRIENDS: The One with the Holiday Armadillo | WBEI/WBT |
| PA 918-651 | FRIENDS: The One with the Inappropriate Sister | WBEI/WBT |
| PA 903-929 | FRIENDS: The One with the Kips | WBEI/WBT |
| PA 775-425 | FRIENDS: The One with the Lesbian Wedding | WBEI/WBT |
| PA 775-421 | FRIENDS: The One with the List | WBEI/WBT |
| PA 1-033-419 | FRIENDS: The One with the Nap Partners | WBEI/WBT |
| PA 775-423 | FRIENDS: The One with the Prom Video | WBEI/WBT |
| PA 929-886 | FRIENDS: The One with the Ride-Along | WBEI/WBT |
| PA 1-021-727 | FRIENDS: The One with the Truth About London | WBEI/WBT |
| PA 775-837 | FRIENDS: The One with the Two Parties | WBEI/WBT |
| PA 1-036-645 | FRIENDS: The One with the Vows | WBEI/WBT |
| PA 903-932 | FRIENDS: The One with the Yeti | WBEI/WBT |
| PA 1-704-698 | FRINGE: Ability | WBEI |
| PA 1-704-695 | FRINGE: Bad Dreams | WBEI |
| PA 1-704-727 | FRINGE: Bound | WBEI |
| PA 1-704-720 | FRINGE: In Which We Meet Mr. Jones | WBEI |
| PA 1-704-703 | FRINGE: Inner Child | WBEI |
| PA 1-704-686 | FRINGE: Midnight | WBEI |
| PA 1-704-792 | FRINGE: Pilot | WBEI |
| PA 1-704-789 | FRINGE: Power Hungry | WBEI |
| PA 1-704-709 | FRINGE: Safe | WBEI |
| PA 1-704-731 | FRINGE: The Arrival | WBEI |
| PA 1-704-718 | FRINGE: The Cure | WBEI |
| PA 1-704-712 | FRINGE: The DreamScape | WBEI |
| PA 1-704-716 | FRINGE: The Equation | WBEI |
| PA 1-704-735 | FRINGE: The Ghost Network | WBEI |
| PA 1-704-705 | FRINGE: The No-Brainer | WBEI |
| PA 1-705-943 | FRINGE: The Road Not Taken | WBEI |
| PA 1-704-723 | FRINGE: The Same Old Story | WBEI |
| PA 1-704-739 | FRINGE: The Transformation | WBEI |
| PA 1-704-691 | FRINGE: There's More Than One Of Everything | WBEI |
| PA 1-704-688 | FRINGE: Unleashed | WBEI |

| | | | |
|---|---|---|---|
| 1 | PA 1-661-169 | GILMORE GIRLS: 'S Wonderful, 'S Marvelous | WBEI |
| | PA 1-150-642 | GILMORE GIRLS: A Deep Fried Korean Thanksgiving | WBEI |
| 2 | PA 1-588-517 | GILMORE GIRLS: A Family Matter | WBEI |
| | PA 1-150-650 | GILMORE GIRLS: A Tale Of Poes And Fire | WBEI |
| 3 | PA 1-660-664 | GILMORE GIRLS: A Vineyard Valentine | WBEI |
| | PA 1-588-506 | GILMORE GIRLS: Afterboom | WBEI |
| 4 | PA 1-660-630 | GILMORE GIRLS: Always A God Mother, Never A God | WBEI |
| | PA 1-588-525 | GILMORE GIRLS: An Affair To Remember | WBEI |
| 5 | PA 1-150-636 | GILMORE GIRLS: Application Anxiety | WBEI |
| | PA 1-097-325 | GILMORE GIRLS: A-Tisket, A-Tasket | WBEI |
| 6 | PA 1-097-330 | GILMORE GIRLS: Back In The Saddle Again | WBEI |
| | PA 1-588-516 | GILMORE GIRLS: Ballrooms And Biscotti | WBEI |
| 7 | PA 1-661-154 | GILMORE GIRLS: Bon Voyage | WBEI |
| | PA 1-663-262 | GILMORE GIRLS: Bridesmaids Revisited | WBEI |
| 8 | PA 1-588-518 | GILMORE GIRLS: Chicken Or Beef? | WBEI |
| | PA 1-097-329 | GILMORE GIRLS: Dead Uncles And Vegetables | WBEI |
| 9 | PA 1-150-646 | GILMORE GIRLS: Dear Emily And Richard | WBEI |
| | PA 1-588-528 | GILMORE GIRLS: Die, Jerk | WBEI |
| 10 | PA 1-661-161 | GILMORE GIRLS: Driving Miss Gilmore | WBEI |
| | PA 1-150-638 | GILMORE GIRLS: Eight O'clock At The Oasis | WBEI |
| 11 | PA 1-150-648 | GILMORE GIRLS: Face Off | WBEI |
| | PA 1-661-043 | GILMORE GIRLS: Farewell, My Pet | WBEI |
| 12 | PA 1-660-69 | GILMORE GIRLS: Fight Face | WBEI |
| | PA 1-661-159 | GILMORE GIRLS: French Twist | WBEI |
| 13 | PA 1-661-456 | GILMORE GIRLS: Friday Night's Alright For Fighting | WBEI |
| | PA 1-661-165 | GILMORE GIRLS: Gilmore Girls Only | WBEI |
| 14 | PA 1-588-505 | GILMORE GIRLS: Girls In Bikinis, Boys Doin' The Twist | WBEI |
| | PA 1-661-158 | GILMORE GIRLS: Go, Bulldogs! | WBEI |
| 15 | PA 1-097-314 | GILMORE GIRLS: Hammers And Veils | WBEI |
| | PA 1-150-651 | GILMORE GIRLS: Happy Birthday Baby | WBEI |
| 16 | PA 1-150-635 | GILMORE GIRLS: Haunted Leg | WBEI |
| | PA 1-661-162 | GILMORE GIRLS: Hay Bale Maze | WBEI |
| 17 | PA 1-660-677 | GILMORE GIRLS: He's Slippin' 'Em Bread… Dig? | WBEI |
| | PA 1-097-332 | GILMORE GIRLS: Help Wanted | WBEI |
| 18 | PA 1-150-654 | GILMORE GIRLS: Here Comes The Son | WBEI |
| | PA 1-097-334 | GILMORE GIRLS: I Can't Get Started | WBEI |
| 19 | PA 1-667-590 | GILMORE GIRLS: I Get A Sidekick Out Of You | WBEI |
| | PA 1-150-644 | GILMORE GIRLS: I Solemnly Swear | WBEI |
| 20 | PA 1-661-167 | GILMORE GIRLS: I'd Rather Be In Philadelphia | WBEI |
| | PA 1-661-047 | GILMORE GIRLS: I'm A Kayak, Hear Me Roar | WBEI |
| 21 | PA 1-660-695 | GILMORE GIRLS: I'm OK, You're OK | WBEI |
| | PA 1-588-527 | GILMORE GIRLS: In The Clamor And The Clangor | WBEI |
| 22 | PA 1-661-156 | GILMORE GIRLS: Introducing Lorelai Planetarium | WBEI |
| | PA 1-097-326 | GILMORE GIRLS: It Should've Been Lorelai | WBEI |
| 23 | PA 1-783-498 | GILMORE GIRLS: It's Just Like Riding A Bike | WBEI |
| | PA 1-660-678 | GILMORE GIRLS: Just Like Gwen And Gavin | WBEI |
| 24 | PA 1-150-652 | GILMORE GIRLS: Keg! Max! | WBEI |
| | PA 1-661-058 | GILMORE GIRLS: Knit, People, Knit! | WBEI |
| 25 | PA 1-588-509 | GILMORE GIRLS: Last Week Fights, This Week Tights | WBEI |
| 26 | PA 1-660-600 | GILMORE GIRLS: Let Me Hear Your Balalaikas Ringing Out | WBEI |

| | | | |
|---|---|---|---|
| 1 | PA 1-150-641 | GILMORE GIRLS: Let The Games Begin | WBEI |
| 2 | PA 1-097-319 | GILMORE GIRLS: Like Mother, Like Daughter | WBEI |
| | PA 1-150-645 | GILMORE GIRLS: Lorelai Out Of Water | WBEI |
| 3 | PA 1-661-160 | GILMORE GIRLS: Lorelai? Lorelai? | WBEI |
| | PA 1-661-168 | GILMORE GIRLS: Lorelai's First Cotillion | WBEI |
| 4 | PA 1-097-333 | GILMORE GIRLS: Lorelai's Graduation Day | WBEI |
| | PA 1-097-327 | GILMORE GIRLS: Lost And Found | WBEI |
| 5 | PA 1-588-530 | GILMORE GIRLS: Luke Can See Her Face | WBEI |
| | PA 1-661-056 | GILMORE GIRLS: Merry Fisticuffs | WBEI |
| 6 | PA 1-588-504 | GILMORE GIRLS: Nag Hammadi Is Where They Found The Gnostic Gospel | WBEI |
| 7 | PA 1-660-686 | GILMORE GIRLS: New And Improved Lorelai | WBEI |
| | PA 1-097-317 | GILMORE GIRLS: Nick & Nora / Sid & Nancy | WBEI |
| 8 | PA 1-150-637 | GILMORE GIRLS: One's Got Class And The Other One Dyes | WBEI |
| 9 | PA 1-660-665 | GILMORE GIRLS: Partings | WBEI |
| | PA 1-097-318 | GILMORE GIRLS: Presenting Lorelai Gilmore | WBEI |
| 10 | PA 1-588-507 | GILMORE GIRLS: Raincoats And Recipes | WBEI |
| | PA 1-097-315 | GILMORE GIRLS: Red Light On The Wedding Night | WBEI |
| 11 | PA 1-097-324 | GILMORE GIRLS: Richard In Stars Hollow | WBEI |
| | PA 1-097-321 | GILMORE GIRLS: Run Away, Little Boy | WBEI |
| 12 | PA 1-097-313 | GILMORE GIRLS: Sadie, Sadie | WBEI |
| | PA 1-661-053 | GILMORE GIRLS: Santa's Secret Stuff | WBEI |
| 13 | PA 1-150-653 | GILMORE GIRLS: Say Goodnight, Gracie | WBEI |
| 14 | PA 1-588-512 | GILMORE GIRLS: Scene In A Mall | WBEI |
| | PA 1-097-323 | GILMORE GIRLS: Secrets And Loans | WBEI |
| 15 | PA 1-660-669 | GILMORE GIRLS: Super Cool Party People | WBEI |
| | PA 1-150-647 | GILMORE GIRLS: Swan Song | WBEI |
| 16 | PA 1-150-639 | GILMORE GIRLS: Take The Deviled Eggs | WBEI |
| | PA 1-097-331 | GILMORE GIRLS: Teach Me Tonight | WBEI |
| 17 | PA 1-588-529 | GILMORE GIRLS: Ted Koppel's Big Night Out | WBEI |
| | PA 1-150-643 | GILMORE GIRLS: That'll Do Pig | WBEI |
| 18 | PA 1-661-163 | GILMORE GIRLS: That's What You Get, Folks, For Makin' Whoopee | WBEI |
| 19 | PA 1-150-649 | GILMORE GIRLS: The Big One | WBEI |
| 20 | PA 1-097-322 | GILMORE GIRLS: The Bracebridge Dinner | WBEI |
| | PA 1-588-526 | GILMORE GIRLS: The Festival Of Living Art | WBEI |
| 21 | PA 1-588-524 | GILMORE GIRLS: The Fundamental Things Apply | WBEI |
| | PA 1-667-587 | GILMORE GIRLS: The Great Stink | WBEI |
| 22 | PA 1-588-520 | GILMORE GIRLS: The Hobbit, The Sofa & Digger Stiles | WBEI |
| | PA 1-097-320 | GILMORE GIRLS: The In And Outs Of Inns | WBEI |
| 23 | PA 1-588-515 | GILMORE GIRLS: The Incredible Sinking Lorelais | WBEI |
| | PA 1-661-164 | GILMORE GIRLS: The Long Morrow | WBEI |
| 24 | PA 1-588-522 | GILMORE GIRLS: The Lorelais' First Day At Yale | WBEI |
| | PA 1-588-531 | GILMORE GIRLS: The Nanny And The Professor | WBEI |
| 25 | PA 1-661-454 | GILMORE GIRLS: The Perfect Dress | WBEI |
| 26 | PA 1-660-684 | GILMORE GIRLS: The Prodigal Daughter Returns | WBEI |
| | PA 1-663-266 | GILMORE GIRLS: The Real Paul Anka | WBEI |
| 27 | PA 1-588-508 | GILMORE GIRLS: The Reigning Lorelai | WBEI |
| | PA 1-097-316 | GILMORE GIRLS: The Road Trip To Harvard | WBEI |
| 28 | PA 1-661-417 | GILMORE GIRLS: The UnGraduate | WBEI |

| | | |
|---|---|---|
| PA 1-097-328 | GILMORE GIRLS: There's The Rub | WBEI |
| PA 1-150-640 | GILMORE GIRLS: They Shoot Gilmores, Don't They? | WBEI |
| PA 1-150-655 | GILMORE GIRLS: Those Are Strings, Pinocchio | WBEI |
| PA 1-150-634 | GILMORE GIRLS: Those Lazy-Hazy-Crazy Days | WBEI |
| PA 1-588-513 | GILMORE GIRLS: Tick, Tick, Tick, Boom! | WBEI |
| PA 1-661-052 | GILMORE GIRLS: To Whom It May Concern | WBEI |
| PA 1-660-682 | GILMORE GIRLS: Twenty-One Is The Loneliest Number | WBEI |
| PA 1-661-166 | GILMORE GIRLS: Unto The Breach | WBEI |
| PA 1-660-634 | GILMORE GIRLS: We've Got Magic To Do | WBEI |
| PA 1-660-633 | GILMORE GIRLS: Welcome To The Dollhouse | WBEI |
| PA 1-661-050 | GILMORE GIRLS: Will You Be My Lorelai Gilmore? | WBEI |
| PA 1-660-675 | GILMORE GIRLS: You've Been Gilmored | WBEI |
| R 399-224 | Gone with the Wind | TEC |
| R 399-224 | Gone with the Wind | TEC |
| PA 478-125 | GoodFellas | WBEI |
| PA 1-105-748 | HARRY POTTER AND THE CHAMBER OF SECRETS | Miracle Productions GmbH & Co. KG |
| PA 1-721-904 | HARRY POTTER AND THE DEATHLY HALLOWS PART 1 | WBEI |
| PA 1-742-099 | HARRY POTTER AND THE DEATHLY HALLOWS PART 2 | WBEI |
| PA 1-279-121 | HARRY POTTER AND THE GOBLET OF FIRE | Patalex IV Productions Limited |
| PA 1-647-906 | HARRY POTTER AND THE HALF-BLOOD PRINCE | WBEI |
| PA 1-355-547 | HARRY POTTER AND THE ORDER OF THE PHOENIX | WBEI |
| PA 1-222-542 | HARRY POTTER AND THE PRISONER OF AZKABAN | P of A Productions Limited |
| PA 1-063-646 | HARRY POTTER AND THE SORCERER'S STONE | WBEI |
| RE 082-028 | House of Wax (1953) | WBEI |
| RE 717-368 | It's the Great Pumpkin, Charlie Brown | UFS |
| PA 918-747 | LA FEMME NIKITA (SERIES) "Choice" | WBEI/WBDTD |
| PA 918-745 | LA FEMME NIKITA (SERIES) "Escape" | WBEI/WBDTD |
| PA 918-754 | LA FEMME NIKITA (SERIES) "Noise" | WBEI/WBDTD |
| PA 918-752 | LA FEMME NIKITA (SERIES) "Obsessed" | WBEI/WBDTD |
| PA 918-742 | LA FEMME NIKITA (SERIES) "Friend" | WBEI/WBDTD |
| PA 918-746 | LA FEMME NIKITA (SERIES) "Gray" | WBEI/WBDTD |
| PA 918-749 | LA FEMME NIKITA (SERIES) "Innocent" | WBEI/WBDTD |
| PA 918-740 | LA FEMME NIKITA (SERIES) "Love" | WBEI/WBDTD |
| PA 918-744 | LA FEMME NIKITA (SERIES) "Mother" | WBEI/WBDTD |
| PA 918-738 | LA FEMME NIKITA (SERIES) "Nikita" | WBEI/WBDTD |
| PA 918-751 | LA FEMME NIKITA (SERIES) "Recruit" | WBEI/WBDTD |
| PA 918-748 | LA FEMME NIKITA (SERIES) "Rescue" | WBEI/WBDTD |
| PA 918-743 | LA FEMME NIKITA (SERIES) "Treason" | WBEI/WBDTD |
| PA 918-757 | LA FEMME NIKITA (SERIES) "Verdict" | WBEI/WBDTD |
| PA 918-755 | LA FEMME NIKITA (SERIES) "Voices" | WBEI/WBDTD |
| PA 918-756 | LA FEMME NIKITA (SERIES) "War" | WBEI/WBDTD |
| PA 1-660-773 | LA FEMME NIKITA (SERIES) "Abort, Fail, Retry, Terminate" | WBEI |
| PA 991-866 | LA FEMME NIKITA (SERIES) "All Good Things" | WBEI/WBDTD |
| PA 991-867 | LA FEMME NIKITA (SERIES) "Any Means Necessary" | WBEI/WBDTD |
| PA 991-864 | LA FEMME NIKITA (SERIES) "Before I Sleep" | WBEI/WBDTD |

| | | |
|---|---|---|
| PA 991-861 | LA FEMME NIKITA (SERIES) "Beyond The Pale" | WBEI/WBDTD |
| PA 918-759 | LA FEMME NIKITA (SERIES) "Brainwash" | WBEI/WBDTD |
| PA 991-854 | LA FEMME NIKITA (SERIES) "Cat And Mouse" | WBEI/WBDTD |
| PA 1-660-770 | LA FEMME NIKITA (SERIES) "Catch A Falling Star" | WBEI |
| PA 918-739 | LA FEMME NIKITA (SERIES) "Charity" | WBEI/WBDTD |
| PA 1-660-820 | LA FEMME NIKITA (SERIES) "Down A Crooked Path" | WBEI |
| PA 1-660-752 | LA FEMME NIKITA (SERIES) "Face In The Mirror" | WBEI |
| PA 1-660-742 | LA FEMME NIKITA (SERIES) "Four Light Years Farther" | WBEI |
| PA 918-750 | LA FEMME NIKITA (SERIES) "Gambit" | WBEI/WBDTD |
| PA 991-852 | LA FEMME NIKITA (SERIES) "Gates Of Hell" | WBEI/WBDTD |
| PA 1-660-824 | LA FEMME NIKITA (SERIES) "Getting out Of Reverse" | WBEI |
| PA 991-863 | LA FEMME NIKITA (SERIES) "Han To Hand" | WBEI/WBDTD |
| PA 1-660-808 | LA FEMME NIKITA (SERIES) "He Came From Four" | WBEI |
| PA 1-660-776 | LA FEMME NIKITA (SERIES) "Hell Hath No Fury" | WBEI |
| PA 991-862 | LA FEMME NIKITA (SERIES) "I Remember Paris" | WBEI/WBDTD |
| PA 991-853 | LA FEMME NIKITA (SERIES) "Imitation Of Death" | WBEI/WBDTD |
| PA 1-660-814 | LA FEMME NIKITA (SERIES) "Into The Looking Glass" | WBEI |
| PA 1-660-806 | LA FEMME NIKITA (SERIES) "Kiss The Past Goodbye" | WBEI |
| PA 1-660-767 | LA FEMME NIKITA (SERIES) "Line In The Sand" | WBEI |
| PA 991-849 | LA FEMME NIKITA (SERIES) "Looking For Michael" | WBEI/WBDTD |
| PA 991-855 | LA FEMME NIKITA (SERIES) "Love And Country" | WBEI/WBDTD |
| PA 1-660-803 | LA FEMME NIKITA (SERIES) "Love, Honor & Cherish" | WBEI |
| PA 1-660-813 | LA FEMME NIKITA (SERIES) "Man In The Middle" | WBEI |
| PA 918-758 | LA FEMME NIKITA (SERIES) "Mercy" | WBEI/WBDTD |
| PA 918-753 | LA FEMME NIKITA (SERIES) "Missing" | WBEI/WBDTD |
| PA 1-660-817 | LA FEMME NIKITA (SERIES) "No One Lives Forever" | WBEI |
| PA 991-869 | LA FEMME NIKITA (SERIES) "On Borrowed Time" | WBEI/WBDTD |
| PA 991-851 | LA FEMME NIKITA (SERIES) "Opening Night Jitters" | WBEI/WBDTD |
| PA 991-857 | LA FEMME NIKITA (SERIES) "Outside The Box" | WBEI/WBDTD |
| PA 991-868 | LA FEMME NIKITA (SERIES) "Playing With Fire" | WBEI/WBDTD |
| PA 918-741 | LA FEMME NIKITA (SERIES) "Simone" | WBEI/WBDTD |
| PA 1-669-052 | LA FEMME NIKITA (SERIES) "Sleeping With The Enemy" | WBEI |
| PA 991-858 | LA FEMME NIKITA (SERIES) "Slipping Into Darkness" | WBEI/WBDTD |
| PA 991-850 | LA FEMME NIKITA (SERIES) "Someone Else's Shadow" | WBEI/WBDTD |
| PA 1-660-802 | LA FEMME NIKITA (SERIES) "Sympathy For The Devil" | WBEI |
| PA 1-660-823 | LA FEMME NIKITA (SERIES) "There Are No Missions" | WBEI |
| PA 991-865 | LA FEMME NIKITA (SERIES) "Third Party Ripoff" | WBEI/WBDTD |
| PA 991-870 | LA FEMME NIKITA (SERIES) "Three Eyed Turtle" | WBEI/WBDTD |
| PA 991-860 | LA FEMME NIKITA (SERIES) "Threshold Of Pain" | WBEI/WBDTD |
| PA 1-660-740 | LA FEMME NIKITA (SERIES) "Time Out Of Mind" | WBEI |
| PA 1-660-810 | LA FEMME NIKITA (SERIES) "Time To Be Heroes" | WBEI |
| PA 1-660-825 | LA FEMME NIKITA (SERIES) "Toys In The Basement" | WBEI |
| PA 991-856 | LA FEMME NIKITA (SERIES) "Under The Influence" | WBEI/WBDTD |
| PA 1-660-747 | LA FEMME NIKITA (SERIES) "Up The Rabbit Hole" | WBEI |
| PA 1-660-822 | LA FEMME NIKITA (SERIES) "View Of The Garden" | WBEI |
| PA 991-859 | LA FEMME NIKITA (SERIES) "Walk On By" | WBEI/WBDTD |
| PA 1-732-099 | Looney Tunes: Golden Collection | WBEI |
| PA 1-732-083 | Looney Tunes: Golden Collection, Volume  Four | WBEI |
| PA 1-732-090 | Looney Tunes: Golden Collection, Volume Five | WBEI |
| PA 1-732-095 | Looney Tunes: Golden Collection, Volume Six | WBEI |

| | | |
|---|---|---|
| PA 1-732-097 | Looney Tunes: Golden Collection, Volume Three | WBEI |
| PA 1-732-098 | Looney Tunes: Golden Collection, Volume Two | WBEI |
| R239534 | Red-Headed Woman | TEC |
| PA 1-201-677 | SEX AND THE CITY:  Boy, Interrupted | HBO |
| PAu 2-787-343 | SEX AND THE CITY:  Lights Camera Relationship! | HBO |
| PA 1-068-662 | SEX AND THE CITY: A 'Vogue' Idea | HBO |
| PA 1-190-931 | SEX AND THE CITY: A Woman s Right to Shoes | HBO |
| PA 1-021-362 | SEX AND THE CITY: All or Nothing | HBO |
| PA 1-068-661 | SEX AND THE CITY: All That Glitters | HBO |
| PA 1-222-895 | SEX AND THE CITY: An American Girl in Paris (Part Deux) | HBO |
| PA 1-222-894 | SEX AND THE CITY: An American Girl in Paris (Part Une) | HBO |
| PA 992-337 | SEX AND THE CITY: Are We Sluts? | HBO |
| PA 992-334 | SEX AND THE CITY: Attack of the 5'10" Woman | HBO |
| PA 1-037-279 | SEX AND THE CITY: Baby, Talk is Cheap | HBO |
| PA 1-057-359 | SEX AND THE CITY: Belles of the Balls | HBO |
| PA 992-335 | SEX AND THE CITY: Boy, Girl, Boy, Girl… | HBO |
| PA 1-214-044 | SEX AND THE CITY: Catch-38 | HBO |
| PA 1-068-940 | SEX AND THE CITY: Change of a Dress | HBO |
| PA 1-052-287 | SEX AND THE CITY: Coulda, Woulda, Shoulda | HBO |
| PA 1-036-650 | SEX AND THE CITY: Defining Moments | HBO |
| PA 1-021-365 | SEX AND THE CITY: Don't Ask, Don't Tell | HBO |
| PA 960-635 | SEX AND THE CITY: Drama Queens | HBO |
| PA 1-021-364 | SEX AND THE CITY: Easy Come Easy Go | HBO |
| PA 1-021-363 | SEX AND THE CITY: Escape from New York | HBO |
| PA 957-861 | SEX AND THE CITY: Evolution | HBO |
| PA 958-274 | SEX AND THE CITY: Ex and the City | HBO |
| PA 946-675 | SEX AND THE CITY: Four Women and a Funeral | HBO |
| PA 1-008-079 | SEX AND THE CITY: Frenemies | HBO |
| PA 957-863 | SEX AND THE CITY: Games People Play | HBO |
| PA 1-037-278 | SEX AND THE CITY: Ghost Town | HBO |
| PAu 2-814-970 | SEX AND THE CITY: Great Sexpectations | HBO |
| PAu 2-787-324 | SEX AND THE CITY: Hop Skip and a Week | HBO |
| PA 1-021-357 | SEX AND THE CITY: Hot Child in the City | HBO |
| PA 1-068-663 | SEX AND THE CITY: I Heart NY | HBO |
| PA 1-056-552 | SEX AND THE CITY: Just Say Yes | HBO |
| PA 957-862 | SEX AND THE CITY: La Douleur Exquise | HBO |
| PA 1-214-042 | SEX AND THE CITY: Let There Be Light | HBO |
| PA 1-037-281 | SEX AND THE CITY: My Motherboard, My Self | HBO |
| PA 992-336 | SEX AND THE CITY: No Ifs, Ands, or Butts | HBO |
| PA 957-859 | SEX AND THE CITY: Old Dogs, New Dicks | HBO |
| PA 1-199-423 | SEX AND THE CITY: One | HBO |
| PA 1-214-045 | SEX AND THE CITY: Out of the Frying Pan | HBO |
| PA 1-188-053 | SEX AND THE CITY: Pick A-Little Talk-A-Little | HBO |
| PA 992-333 | SEX AND THE CITY: Politically Erect | HBO |
| PA 1-068-941 | SEX AND THE CITY: Ring A Ding Ding | HBO |
| PA 1-021-360 | SEX AND THE CITY: Running with Scissors | HBO |
| PA 1-037-282 | SEX AND THE CITY: Sex and the Country | HBO |
| PA 958-271 | SEX AND THE CITY: Shortcomings | HBO |
| PA 1-222-887 | SEX AND THE CITY: Splat! | HBO |
| PA 1-036-651 | SEX AND THE CITY: The Agony and the 'Ex'-Tacy | HBO |

| | | |
|---|---|---|
| PA 936-803 | SEX AND THE CITY: The Awful Truth | HBO |
| PA 1-021-361 | SEX AND THE CITY: The Big Time | HBO |
| PA 957-860 | SEX AND THE CITY: The Caste System | HBO |
| PA 1-190-939 | SEX AND THE CITY: The Catch | HBO |
| PA 946-676 | SEX AND THE CITY: The Cheating Curve | HBO |
| PA 988-794 | SEX AND THE CITY: The Chicken Dance | HBO |
| PA 1-222-896 | SEX AND THE CITY: The Cold War | HBO |
| PA 1-201-681 | SEX AND THE CITY: The Domino Effect | HBO |
| PA 958-270 | SEX AND THE CITY: The F*** Buddy | HBO |
| PA 936-804 | SEX AND THE CITY: The Freak Show | HBO |
| PA 1-068-660 | SEX AND THE CITY: The Good Fight | HBO |
| PA 1-214-043 | SEX AND THE CITY: The Ick Factor | HBO |
| PA 957-858 | SEX AND THE CITY: The Man, The Myth, The Viagra | HBO |
| PA 1-188-085 | SEX AND THE CITY: The Perfect Present | HBO |
| PA 1-190-940 | SEX AND THE CITY: The Post-It Always Sticks Twice | HBO |
| PA 948-134 | SEX AND THE CITY: They Shoot Single People, Don't They? | HBO |
| PA 1-037-280 | SEX AND THE CITY: Time and Punishment | HBO |
| PAu 2-814-969 | SEX AND THE CITY: To Market, To Market | HBO |
| PA 958-273 | SEX AND THE CITY: Twenty-Something Girls vs. Thirty-Something Women | HBO |
| PA 958-272 | SEX AND THE CITY: Was it Good for You? | HBO |
| PA 1-021-358 | SEX AND THE CITY: What Goes Around Comes Around | HBO |
| PA 1-036-649 | SEX AND THE CITY: What's Sex Go to Do With It? | HBO |
| PA 992-332 | SEX AND THE CITY: Where There's Smoke… | HBO |
| PA 1-021-359 | SEX AND THE CITY:: Cock a Doodle Do! | HBO |
| PA 1-021-366 | SEX AND THE CITY:: Sex and Another City | HBO |
| PA 936-802 | SEX AND THE CITY:: Take Me Out to the Ballgame | HBO |
| PA1-656-999 | Sherlock Holmes | Internationale Filmproduktion Blackbird Zweite GmbH & Co. KG |
| PA 1-771-915 | Sherlock Holmes: A Game of Shadows | WV Films IV LLC |
| PA 1-266-669 | SMALLVILLE: Accelerate | WBEI |
| PA 1-634-168 | SMALLVILLE: Arrow | WBEI |
| PA 1-267-608 | SMALLVILLE: Asylum | WBEI |
| PA 1-266-670 | SMALLVILLE: Calling | WBEI |
| PA 1-634-153 | SMALLVILLE: Combat | WBEI |
| PA 1-266-678 | SMALLVILLE: Cool | WBEI |
| PA 1-267-606 | SMALLVILLE: Covenant | WBEI |
| PA 1-266-681 | SMALLVILLE: Craving | WBEI |
| PA 1-634-157 | SMALLVILLE: Crimson | WBEI |
| PA 1-267-600 | SMALLVILLE: Crisis | WBEI |
| PA 1-266-691 | SMALLVILLE: Crush | WBEI |
| PA 1-267-597 | SMALLVILLE: Delete | WBEI |
| PA 1-266-658 | SMALLVILLE: Dichotic | WBEI |
| PA 1-266-690 | SMALLVILLE: Drone | WBEI |
| PA 1-266-653 | SMALLVILLE: Duplicity | WBEI |
| PA 1-267-611 | SMALLVILLE: Exile | WBEI |
| PA 1-266-671 | SMALLVILLE: Exodus | WBEI |
| PA 1-267-613 | SMALLVILLE: Extinction | WBEI |

| | | |
|---|---|---|
| PA 1-634-163 | SMALLVILLE: Fallout | WBEI |
| PA 1-266-665 | SMALLVILLE: Fever | WBEI |
| PA 1-267-605 | SMALLVILLE: Forsaken | WBEI |
| PA 1-634-155 | SMALLVILLE: Freak | WBEI |
| PA 1-266-652 | SMALLVILLE: Heat | WBEI |
| PA 1-267-595 | SMALLVILLE: Hereafter | WBEI |
| PA 1-266-676 | SMALLVILLE: Hothead | WBEI |
| PA 1-266-679 | SMALLVILLE: Hourglass | WBEI |
| PA 1-266-683 | SMALLVILLE: Hug | WBEI |
| PA 1-634-160 | SMALLVILLE: Hydro | WBEI |
| PA 1-266-662 | SMALLVILLE: Insurgence | WBEI |
| PA 1-266-675 | SMALLVILLE: Jitters | WBEI |
| PA 1-634-159 | SMALLVILLE: Justice | WBEI |
| PA 1-266-685 | SMALLVILLE: Kinetic | WBEI |
| PA 1-634-158 | SMALLVILLE: Labyrinth | WBEI |
| PA 1-266-684 | SMALLVILLE: Leech | WBEI |
| PA 1-267-601 | SMALLVILLE: Legacy | WBEI |
| PA 1-266-656 | SMALLVILLE: Lineage | WBEI |
| PA 1-267-614 | SMALLVILLE: Magnetic | WBEI |
| PA 1-267-603 | SMALLVILLE: Memoria | WBEI |
| PA 1-266-674 | SMALLVILLE: Metamorphosis | WBEI |
| PA 1-634-151 | SMALLVILLE: Nemesis | WBEI |
| PA 1-266-687 | SMALLVILLE: Nicodemus | WBEI |
| PA 1-266-655 | SMALLVILLE: Nocturne | WBEI |
| PA 1-634-149 | SMALLVILLE: Noir | WBEI |
| PA 1-266-692 | SMALLVILLE: Obscura | WBEI |
| PA 1-267-596 | SMALLVILLE: Obsession | WBEI |
| PA 1-267-616 | SMALLVILLE: Perry | WBEI |
| PA 1-634-174 | SMALLVILLE: Phantom | WBEI |
| PA 1-267-610 | SMALLVILLE: Phoenix | WBEI |
| PA 1-266-673 | SMALLVILLE: Pilot | WBEI |
| PA 1-315-090 | SMALLVILLE: Precipice | WBEI |
| PA 1-266-664 | SMALLVILLE: Prodigal | WBEI |
| PA 1-634-152 | SMALLVILLE: Progeny | WBEI |
| PA 1-634-154 | SMALLVILLE: Promise | WBEI |
| PA 1-634-150 | SMALLVILLE: Prototype | WBEI |
| PA 1-634-162 | SMALLVILLE: Rage | WBEI |
| PA 1-266-689 | SMALLVILLE: Reaper | WBEI |
| PA 1-266-654 | SMALLVILLE: Red | WBEI |
| PA 1-266-672 | SMALLVILLE: Redux | WBEI |
| PA 1-267-615 | SMALLVILLE: Relic | WBEI |
| PA 1-267-599 | SMALLVILLE: Resurrection | WBEI |
| PA 1-634-164 | SMALLVILLE: Reunion | WBEI |
| PA 1-266-680 | SMALLVILLE: Rogue | WBEI |
| PA 1-266-666 | SMALLVILLE: Rosetta | WBEI |
| PA 1-266-663 | SMALLVILLE: Rush | WBEI |
| PA 1-266-657 | SMALLVILLE: Ryan | WBEI |
| PA 1-267-609 | SMALLVILLE: Shattered | WBEI |
| PA 1-266-682 | SMALLVILLE: Shimmer | WBEI |
| PA 1-266-659 | SMALLVILLE: Skinwalkers | WBEI |

| PA 1-267-612 | SMALLVILLE: Slumber | WBEI |
|---|---|---|
| PA 1-634-172 | SMALLVILLE: Sneeze | WBEI |
| PA 1-634-161 | SMALLVILLE: Static | WBEI |
| PA 1-266-688 | SMALLVILLE: Stray | WBEI |
| PA 1-634-166 | SMALLVILLE: Subterranean | WBEI |
| PA 1-266-661 | SMALLVILLE: Suspect | WBEI |
| PA 1-267-604 | SMALLVILLE: Talisman | WBEI |
| PA 1-266-693 | SMALLVILLE: Tempest | WBEI |
| PA 1-634-156 | SMALLVILLE: Trespass | WBEI |
| PA 1-267-602 | SMALLVILLE: Truth | WBEI |
| PA 1-267-598 | SMALLVILLE: Velocity | WBEI |
| PA 1-266-660 | SMALLVILLE: Visage | WBEI |
| PA 1-266-667 | SMALLVILLE: Visitor | WBEI |
| PA 1-266-651 | SMALLVILLE: Vortex | WBEI |
| PA 1-267-607 | SMALLVILLE: Whisper | WBEI |
| PA 1-634-171 | SMALLVILLE: Wither | WBEI |
| PA 1-266-668 | SMALLVILLE: Witness | WBEI |
| PA 1-266-677 | SMALLVILLE: X-ray | WBEI |
| PA 1-266-686 | SMALLVILLE: Zero | WBEI |
| PA 1-634-173 | SMALLVILLE: Zod | WBEI |
| PA 1-233-048 | SOPRANOS, THE: All Due Respect | Home Box Office, Inc. and Samax, Inc. ("HBO/Samax") |
| PA 1-226-025 | SOPRANOS, THE: All Happy Families… | HBO/Samax |
| PA 1-022-077 | SOPRANOS, THE: Amour Fou | HBO/Samax |
| PA 1-021-954 | SOPRANOS, THE: Another Toothpick | HBO/Samax |
| PA 1-110-981 | SOPRANOS, THE: Calling All Cars | HBO/Samax |
| PA 1-097-105 | SOPRANOS, THE: Christopher | HBO/Samax |
| PA 1-242-861 | SOPRANOS, THE: Cold Cuts | HBO/Samax |
| PA 1-110-982 | SOPRANOS, THE: Eloise | HBO/Samax |
| PA 1-021-744 | SOPRANOS, THE: Employee Of The Month | HBO/Samax |
| PA 1-097-107 | SOPRANOS, THE: Everybody Hurts | HBO/Samax |
| PA 1-112-865 | SOPRANOS, THE: For All Debts Public And Private | HBO/Samax |
| PA 1-021-745 | SOPRANOS, THE: Fortunate Son | HBO/Samax |
| PA 1-022-080 | SOPRANOS, THE: He Is Risen | HBO/Samax |
| PA 1-232-996 | SOPRANOS, THE: In Camelot | HBO/Samax |
| PA 1-232-994 | SOPRANOS, THE: Irregular Around The Margins | HBO/Samax |
| PA 1-242-860 | SOPRANOS, THE: Long Term Parking | HBO/Samax |
| PA 1-232-995 | SOPRANOS, THE: Marco Polo | HBO/Samax |
| PA 1-110-842 | SOPRANOS, THE: Mergers And Acquisitions | HBO/Samax |
| PA 1-021-743 | SOPRANOS, THE: Mr. Ruggerio's Neighborhood | HBO/Samax |
| PA 1-097-104 | SOPRANOS, THE: No Show | HBO/Samax |
| PA 1-097-106 | SOPRANOS, THE: Pie-O-My | HBO/Samax |
| PA 1-022-076 | SOPRANOS, THE: Pine Barrens | HBO/Samax |
| PA 1-021-743 | SOPRANOS, THE: Proshai. Livushka | HBO/Samax |
| PA 1-226-024 | SOPRANOS, THE: Rat Pack | HBO/Samax |
| PA 1-021-883 | SOPRANOS, THE: Second Opinion | HBO/Samax |
| PA 1-232-789 | SOPRANOS, THE: Sentimental Education | HBO/Samax |
| PA 1-022-079 | SOPRANOS, THE: The Army Of One | HBO/Samax |

| | | |
|---|---|---|
| PA 1-110-980 | SOPRANOS, THE: The Strong, Silent Type | HBO/Samax |
| PA 1-022-078 | SOPRANOS, THE: The Telltale Moozadell | HBO/Samax |
| PA 1-242-857 | SOPRANOS, THE: The Test Dream | HBO/Samax |
| PA 1-112-845 | SOPRANOS, THE: The Weight | HBO/Samax |
| PA 1-022-075 | SOPRANOS, THE: To Save Us All From Satan's Power | HBO/Samax |
| PA 1-226-022 | SOPRANOS, THE: Two Tonys | HBO/Samax |
| PA 1-233-180 | SOPRANOS, THE: Unidentified Black Males | HBO/Samax |
| PA 1-021-955 | SOPRANOS, THE: University | HBO/Samax |
| PA 1-097-108 | SOPRANOS, THE: Watching Too Much Television | HBO/Samax |
| PA 1-226-023 | SOPRANOS, THE: Where's Johnny | HBO/Samax |
| PA 1-144-526 | SOPRANOS, THE: Whitecaps | HBO/Samax |
| PA 1-110-841 | SOPRANOS, THE:: Whoever Did This | HBO/Samax |
| PA 813-952 | Space Jam | Saint Michael Finance, Ltd., Robert Flemming Leasing, Ltd. & Investors in Industry, PLC |
| PA 1-604-823 | STAR WARS: THE CLONE WARS | Lucasfilm Ltd. |
| PA 1-689-445 | STAR WARS: THE CLONE WARS: Ambush | Lucasfilm Ltd. |
| PA 1-753-793 | STAR WARS: THE CLONE WARS: Arc Troopers | Lucasfilm Ltd. |
| PA 1-741-280 | STAR WARS: THE CLONE WARS: Assassin | Lucasfilm Ltd. |
| PA 1-709-337 | STAR WARS: THE CLONE WARS: Blue Shadow Virus | Lucasfilm Ltd. |
| PA 1-689-472 | STAR WARS: THE CLONE WARS: Brain Invaders | Lucasfilm Ltd. |
| PA 1-689-462 | STAR WARS: THE CLONE WARS: Cargo of Doom | Lucasfilm Ltd. |
| PA 1-744-569 | STAR WARS: THE CLONE WARS: Clone Cadets | Lucasfilm Ltd. |
| PA 1-741-284 | STAR WARS: THE CLONE WARS: Corruption | Lucasfilm Ltd. |
| PA 1-715-068 | STAR WARS: THE CLONE WARS: Death Trap | Lucasfilm Ltd. |
| PA 1-750-650 | STAR WARS: THE CLONE WARS: Defenders of Peace | Lucasfilm Ltd. |
| PA 1-761-235 | STAR WARS: THE CLONE WARS: Dooku Captured | Lucasfilm Ltd. |
| PA 1-689-447 | STAR WARS: THE CLONE WARS: Duchess of Mandalore | Lucasfilm Ltd. |
| PA 1-689-433 | STAR WARS: THE CLONE WARS: Duel of the Droids | Lucasfilm Ltd. |
| PA 1-775-125 | STAR WARS: THE CLONE WARS: Evil Plans | Lucasfilm Ltd. |
| PA 1-689-487 | STAR WARS: THE CLONE WARS: Grievous Intrigue | Lucasfilm Ltd. |
| PA 1-780-410 | STAR WARS: THE CLONE WARS: Heroes On Both Sides | Lucasfilm Ltd. |
| PA 1-689-438 | STAR WARS: THE CLONE WARS: Holocron Heist | Lucasfilm Ltd. |
| PA 1-709-334 | STAR WARS: THE CLONE WARS: Hostage Crisis | Lucasfilm Ltd. |
| PA 1-780-441 | STAR WARS: THE CLONE WARS: Hunt For Ziro | Lucasfilm Ltd. |
| PA 1-709-335 | STAR WARS: THE CLONE WARS: Innocents of Ryloth | Lucasfilm Ltd. |
| PA 1-726-991 | STAR WARS: THE CLONE WARS: Jedi Crash | Lucasfilm Ltd. |
| PA 1-689-493 | STAR WARS: THE CLONE WARS: Lair of General Grievous | Lucasfilm Ltd. |
| PA 1-689-490 | STAR WARS: THE CLONE WARS: Landing at Point Rain | Lucasfilm Ltd. |
| PA 1-689-505 | STAR WARS: THE CLONE WARS: Legacy of Terror | Lucasfilm Ltd. |
| PA 1-711-844 | STAR WARS: THE CLONE WARS: Lethal Trackdown | Lucasfilm Ltd. |
| PA 1-709-586 | STAR WARS: THE CLONE WARS: Liberty on Ryloth | Lucasfilm Ltd. |
| PA 1-709-336 | STAR WARS: THE CLONE WARS: Mystery of a Thousand Moons | Lucasfilm Ltd. |
| PA 1-780-057 | STAR WARS: THE CLONE WARS: Nightsisters | Lucasfilm Ltd. |
| PA 1-780-438 | STAR WARS: THE CLONE WARS: Pursuit Of Peace | Lucasfilm Ltd. |
| PA 1-689-437 | STAR WARS: THE CLONE WARS: Senate Murders | Lucasfilm Ltd. |
| PA 1-689-473 | STAR WARS: THE CLONE WARS: Senate Spy | Lucasfilm Ltd. |

| | | |
|---|---|---|
| PA 1-741-283 | STAR WARS: THE CLONE WARS: Sphere Of Influence | Lucasfilm Ltd. |
| PA 1-709-338 | STAR WARS: THE CLONE WARS: Storm Over Ryloth | Lucasfilm Ltd. |
| PA 1-744-572 | STAR WARS: THE CLONE WARS: Supply Lines | Lucasfilm Ltd. |
| PA 1-744-048 | STAR WARS: THE CLONE WARS: The Academy | Lucasfilm Ltd. |
| PA 1-761-236 | STAR WARS: THE CLONE WARS: The Gungan General | Lucasfilm Ltd. |
| PA 1-709-339 | STAR WARS: THE CLONE WARS: The Hidden Enemy | Lucasfilm Ltd. |
| PA 1-689-460 | STAR WARS: THE CLONE WARS: The Mandalore Plot | Lucasfilm Ltd. |
| PA 1-751-914 | STAR WARS: THE CLONE WARS: Trespass | Lucasfilm Ltd. |
| PA 1-689-492 | STAR WARS: THE CLONE WARS: Voyage of Temptation | Lucasfilm Ltd. |
| PA 1-331-425 | Superman Returns | WBEI |
| PA 20-921 | Superman- The Movie | Film Export, A.G. |
| PA 1-779-694 | Superman/Batman: Apocalypse | WBEI |
| PA 1-743-417 | Superman/Batman: Public Enemies | WBEI |
| PA 1-826-594 | SUPERNATURAL: A Very Supernatural Christmas | WBEI |
| PA 1-826-818 | SUPERNATURAL: After School Special | WBEI |
| PA 1-826-877 | SUPERNATURAL: All Hell Breaks Loose: Part 1 | WBEI |
| PA 1-826-881 | SUPERNATURAL: All Hell Breaks Loose: Part 2 | WBEI |
| PA 1-826-826 | SUPERNATURAL: Are You There, God? It's Me, Dean Winchester | WBEI |
| PA 1-622-000 | SUPERNATURAL: Asylum | WBEI |
| PA 1-826-564 | SUPERNATURAL: Bad Day at Black Rock | WBEI |
| PA 1-826-561 | SUPERNATURAL: Bedtime Stories | WBEI |
| PA 1-826-882 | SUPERNATURAL: Bloodlust | WBEI |
| PA 1-622-012 | SUPERNATURAL: Bloody Mary | WBEI |
| PA 1-826-618 | SUPERNATURAL: Born Under a Bad Sign | WBEI |
| PA 1-621-991 | SUPERNATURAL: Bugs | WBEI |
| PA 1-826-884 | SUPERNATURAL: Children Shouldn't Play with Dead Things | WBEI |
| PA 1-840-609 | SUPERNATURAL: Criss Angel Is a Douche Bag | WBEI |
| PA 1-826-514 | SUPERNATURAL: Croatoan | WBEI |
| PA 1-826-522 | SUPERNATURAL: Crossroad Blues | WBEI |
| PA 1-622-010 | SUPERNATURAL: Dead In The Water | WBEI |
| PA 1-622-009 | SUPERNATURAL: Dead Man's Blood | WBEI |
| PA 1-826-820 | SUPERNATURAL: Death Takes a Holiday | WBEI |
| PA 1-622-017 | SUPERNATURAL: Devil's Trap | WBEI |
| PA 1-826-558 | SUPERNATURAL: Dream A Little Dream of Me | WBEI |
| PA 1-826-880 | SUPERNATURAL: Everybody Loves a Clown | WBEI |
| PA 1-621-999 | SUPERNATURAL: Faith | WBEI |
| PA 1-840-651 | SUPERNATURAL: Family Remains | WBEI |
| PA 1-826-615 | SUPERNATURAL: Folsom Prison Blues | WBEI |
| PA 1-826-585 | SUPERNATURAL: Fresh Blood | WBEI |
| PA 1-826-591 | SUPERNATURAL: Ghostfacers | WBEI |
| PA 1-826-617 | SUPERNATURAL: Heart | WBEI |
| PA 1-826-841 | SUPERNATURAL: Heaven and Hell | WBEI |
| PA 1-621-992 | SUPERNATURAL: Hell House | WBEI |
| PA 1-826-619 | SUPERNATURAL: Hollywood Babylon | WBEI |
| PA 1-622-002 | SUPERNATURAL: Home | WBEI |
| PA 1-622-007 | SUPERNATURAL: HookMan | WBEI |
| PA 1-826-874 | SUPERNATURAL: Houses of the Holy | WBEI |
| PA 1-826-519 | SUPERNATURAL: Hunted | WBEI |
| PA 1-826-821 | SUPERNATURAL: I Know What You Did Last Summer | WBEI |
| PA 1-826-616 | SUPERNATURAL: In My Time of Dying | WBEI |

| | | |
|---|---|---|
| PA 1-840-612 | SUPERNATURAL: In the Beginning | WBEI |
| PA 1-826-863 | SUPERNATURAL: It's a Terrible Life | WBEI |
| PA 1-826-847 | SUPERNATURAL: It's the Great Pumpkin, Sam Winchester | WBEI |
| PA 1-840-649 | SUPERNATURAL: Jump the Shark | WBEI |
| PA 1-826-566 | SUPERNATURAL: Jus in Bello | WBEI |
| PA 1-826-852 | SUPERNATURAL: Lazarus Rising | WBEI |
| PA 1-826-586 | SUPERNATURAL: Long-Distance Call | WBEI |
| PA 1-826-855 | SUPERNATURAL: Lucifer Rising | WBEI |
| PA 1-826-581 | SUPERNATURAL: Malleus Maleficarum | WBEI |
| PA 1-826-858 | SUPERNATURAL: Metamorphosis | WBEI |
| PA 1-827-706 | SUPERNATURAL: Monster Movie | WBEI |
| PA 1-826-593 | SUPERNATURAL: Mystery Spot | WBEI |
| PA 1-621-997 | SUPERNATURAL: Nightmare | WBEI |
| PA 1-826-528 | SUPERNATURAL: Nightshifter | WBEI |
| PA 1-826-875 | SUPERNATURAL: No Exit | WBEI |
| PA 1-826-589 | SUPERNATURAL: No Rest for the Wicked | WBEI |
| PA 1-826-848 | SUPERNATURAL: On the Head of a Pin | WBEI |
| PA 1-622-003 | SUPERNATURAL: Phantom Traveler | WBEI |
| PA 1-622-014 | SUPERNATURAL: Pilot | WBEI |
| PA 1-826-524 | SUPERNATURAL: Playthings | WBEI |
| PA 1-621-990 | SUPERNATURAL: Provenance | WBEI |
| PA 1-826-569 | SUPERNATURAL: Red Sky at Morning | WBEI |
| PA 1-826-873 | SUPERNATURAL: Roadkill | WBEI |
| PA 1-621-998 | SUPERNATURAL: Route 666 | WBEI |
| PA 1-622-011 | SUPERNATURAL: Salvation | WBEI |
| PA 1-621-996 | SUPERNATURAL: Scarecrow | WBEI |
| PA 1-826-849 | SUPERNATURAL: Sex and Violence | WBEI |
| PA 1-622-015 | SUPERNATURAL: Shadow | WBEI |
| PA 1-826-878 | SUPERNATURAL: Simon Said | WBEI |
| PA 1-826-590 | SUPERNATURAL: Sin City | WBEI |
| PA 1-622-004 | SUPERNATURAL: Skin | WBEI |
| PA 1-622-005 | SUPERNATURAL: Something Wicked | WBEI |
| PA 1-826-879 | SUPERNATURAL: Tall Tales | WBEI |
| PA 1-621-993 | SUPERNATURAL: The Benders | WBEI |
| PA 1-826-592 | SUPERNATURAL: The Kids are Alright | WBEI |
| PA 1-826-583 | SUPERNATURAL: The Magnificent Seven | WBEI |
| PA 1-840-622 | SUPERNATURAL: The Monster at the End of This Book | WBEI |
| PA 1-826-862 | SUPERNATURAL: The Rapture | WBEI |
| PA 1-826-520 | SUPERNATURAL: The Usual Suspects | WBEI |
| PA 1-609-132 | SUPERNATURAL: Time is on My Side | WBEI |
| PA 1-622-006 | SUPERNATURAL: Wendigo | WBEI |
| PA 1-826-883 | SUPERNATURAL: What Is and What Never Should Be | WBEI |
| PA 1-840-646 | SUPERNATURAL: When the Levee Breaks | WBEI |
| PA 1-840-630 | SUPERNATURAL: Wishful Thinking | WBEI |
| PA 1-826-822 | SUPERNATURAL: Yellow Fever | WBEI |
| PA488741 | TALES FROM THE CRYPT:  The Secret | Tales from the Crypt Holdings ("TFCH") |
| PA488745 | TALES FROM THE CRYPT: 4-sided triangle | TFCH |
| PA 569-834 | TALES FROM THE CRYPT: Abra Cadaver | TFCH |

| PA 569-830 | TALES FROM THE CRYPT: Carrion Death | TFCH |
|---|---|---|
| PA488748 | TALES FROM THE CRYPT: Dead right | TFCH |
| PA 569-833 | TALES FROM THE CRYPT: Dead Wait | TFCH |
| PA 569-837 | TALES FROM THE CRYPT: Deadline | TFCH |
| PA 569-832 | TALES FROM THE CRYPT: Easel Kill Ya | TFCH |
| PA488747 | TALES FROM THE CRYPT: Fitting punishment | TFCH |
| PA488744 | TALES FROM THE CRYPT: For cryin' out loud | TFCH |
| PA488722 | TALES FROM THE CRYPT: Judy, you're not yourself today | TFCH |
| PA488751 | TALES FROM THE CRYPT: Korman's kalamity | TFCH |
| PA 569-829 | TALES FROM THE CRYPT: Loved To Death | TFCH |
| PA488723 | TALES FROM THE CRYPT: Lower berth | TFCH |
| PA 569-827 | TALES FROM THE CRYPT: Mournin Mess | TFCH |
| PA488724 | TALES FROM THE CRYPT: Mute witness to murder | TFCH |
| PA488740 | TALES FROM THE CRYPT: My brother's keeper | TFCH |
| PA 569-835 | TALES FROM THE CRYPT: Split Second | TFCH |
| PA 569-836 | TALES FROM THE CRYPT: Spoiled | TFCH |
| PA488739 | TALES FROM THE CRYPT: Television terror | TFCH |
| PA 569-831 | TALES FROM THE CRYPT: The Reluctant Vampire | TFCH |
| PA488725 | TALES FROM THE CRYPT: The Sacrifice | TFCH |
| PA488743 | TALES FROM THE CRYPT: The Switch | TFCH |
| PA488728 | TALES FROM THE CRYPT: The Thing from the grave | TFCH |
| PA 569-839 | TALES FROM THE CRYPT: The Trap | TFCH |
| PA488721 | TALES FROM THE CRYPT: The Ventriloquist's dummy | TFCH |
| PA488726 | TALES FROM THE CRYPT: Three's a crowd | TFCH |
| PA488727 | TALES FROM THE CRYPT: Til death | TFCH |
| PA 569-820 | TALES FROM THE CRYPT: Undertaking Palor | TFCH |
| PA 569-838 | TALES FROM THE CRYPT: Yellow | TFCH |
| PA488742 | TALES FROM THE CRYPT:Cutting cards | TFCH |
| PA 1-628-221 | TERMINATOR SALVATION | T Asset Acquisition Company, LLC. |
| PA 1-653-360 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Dungeons & Dragons | WBEI |
| PA 1-653-362 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Gnothi Seauton | WBEI |
| PA 1-658-071 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Heavy Metal | WBEI |
| PA 1-653-356 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Pilot | WBEI |
| PA 1-653-358 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Queen's Gambit | WBEI |
| PA 1-653-355 | TERMINATOR: THE SARAH CONNOR CHRONICLES: The Demon Hand | WBEI |
| PA 1-653-357 | TERMINATOR: THE SARAH CONNOR CHRONICLES: The Turk | WBEI |
| PA 1-653-359 | TERMINATOR: THE SARAH CONNOR CHRONICLES: Vick's Chip | WBEI |
| PA 1-653-361 | TERMINATOR: THE SARAH CONNOR CHRONICLES: What He Beheld | WBEI |
| PA 777-767 | THE ADVENTURES OF BATMAN & ROBIN: A Bullet for Bullock | WB |

| | | |
|---|---|---|
| PA 741-782 | THE ADVENTURES OF BATMAN & ROBIN: Baby-Doll | WB |
| PA 751-546 | THE ADVENTURES OF BATMAN & ROBIN: Batgirl Returns | WB |
| PA 777-763 | THE ADVENTURES OF BATMAN & ROBIN: Catwalk | WB |
| PA 750-008 | THE ADVENTURES OF BATMAN & ROBIN: Deep Freeze | WB |
| PA 751-503 | THE ADVENTURES OF BATMAN & ROBIN: Harley's Holiday | WB |
| PA 751-502 | THE ADVENTURES OF BATMAN & ROBIN: Lock-up | WB |
| PA 751-535 | THE ADVENTURES OF BATMAN & ROBIN: Make'em Laugh | WB |
| PA 741-781 | THE ADVENTURES OF BATMAN & ROBIN: Riddlers Reform | WB |
| PA 749-974 | THE ADVENTURES OF BATMAN & ROBIN: Second Chance | WB |
| PA 777-768 | THE ADVENTURES OF BATMAN & ROBIN: Showdown | WB |
| PA 777-760 | THE ADVENTURES OF BATMAN & ROBIN: The Lion and the Unicorn | WB |
| PA 777-766 | THE ADVENTURES OF BATMAN & ROBIN: The Terrible Trio | WB |
| PA 741-780 | THE ADVENTURES OF BATMAN & ROBIN: Time Out of Joint | WB |
| PA 741-779 | THE ADVENTURES OF BATMAN & ROBIN:Bane | WB |
| PA 1-643-119 | THE HANGOVER | IFP Westcoast Erste GmbH & Co. KG. |
| PA 1-107-745 | THE LORD OF THE RINGS: The Fellowship of the Ring | New Line |
| PA 1-201-547 | THE LORD OF THE RINGS: The Return of the King | Lord Dritte Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line |
| PA 1-119-134 | THE LORD OF THE RINGS: The Two Towers | Lord Zweite Productions Deutschland Filmproduktion, GmbH & Co. KG & New Line |
| PA 990-996 | The new Batman Superman adventures:  You Scratch My Back | WB |
| PA 991-078 | The new Batman Superman adventures: Cold Comfort | WB |
| PA 990-992 | The new Batman Superman adventures: Love is a Croc | WB |
| PA 990-995 | The new Batman Superman adventures: Mean Seasons | WB |
| PA 1-231-664 | THE O.C.: Pilot | WBEI |
| PA 1-272-011 | THE O.C.: The Accomplice | WBEI |
| PA 1-726-157 | THE O.C.: The Avengers | WBEI |
| PA 1-231-676 | THE O.C.: The Best Chrismukkah Ever | WBEI |
| PA 1-272-017 | THE O.C.: The Blaze Of Glory | WBEI |
| PA 1-272-018 | THE O.C.: The Brothers Grim | WBEI |
| PA 1-808-897 | THE O.C.: The Case Of The Franks | WBEI |
| PA 1-272-007 | THE O.C.: The Chrismukkah That Almost Wasn't | WBEI |
| PA 1-726-152 | THE O.C.: The Cold Turkey | WBEI |
| PA 1-272-025 | THE O.C.: The Dearly Beloved | WBEI |
| PA 1-231-667 | THE O.C.: The Debut | WBEI |
| PA 1-272-002 | THE O.C.: The Distance | WBEI |
| PA 1-726-158 | THE O.C.: The Dream Lover | WBEI |
| PA 1-723-091 | THE O.C.: The Earth Girls Are Easy | WBEI |
| PA 1-808-902 | THE O.C.: The End's Not Near, It's Here | WBEI |

| PA 1-231-670 | THE O.C.: The Escape | WBEI |
|---|---|---|
| PA 1-272-010 | THE O.C.: The Ex-Factor | WBEI |
| PA 1-272-008 | THE O.C.: The Family Ties | WBEI |
| PA 1-272-014 | THE O.C.: The Father Knows Best | WBEI |
| PA 1-726-148 | THE O.C.: The French Connection | WBEI |
| PA 1-231-666 | THE O.C.: The Gamble | WBEI |
| PA 1-231-669 | THE O.C.: The Girlfriend | WBEI |
| PA 1-231-683 | THE O.C.: The Goodbye Girl | WBEI |
| PA 1-726-155 | THE O.C.: The Gringos | WBEI |
| PA 1-726-147 | THE O.C.: The Groundhog Day | WBEI |
| PA 1-231-681 | THE O.C.: The Heartbreak | WBEI |
| PA 1-231-672 | THE O.C.: The Heights | WBEI |
| PA 1-231-674 | THE O.C.: The Homecoming | WBEI |
| PA 1-231-684 | THE O.C.: The L.A. | WBEI |
| PA 1-240-824 | THE O.C.: The Links | WBEI |
| PA 1-272-013 | THE O.C.: The Lonely Hearts Club | WBEI |
| PA 1-272-016 | THE O.C.: The Mallpisode | WBEI |
| PA 1-723-072 | THE O.C.: The Metamorphosis | WBEI |
| PA 1-231-665 | THE O.C.: The Model Home | WBEI |
| PA 1-726-150 | THE O.C.: The My Two Dads | WBEI |
| PA 1-231-685 | THE O.C.: The Nana | WBEI |
| PA 1-272-005 | THE O.C.: The New Era | WBEI |
| PA 1-272-004 | THE O.C.: The New Kids On The Block | WBEI |
| PA 1-723-088 | THE O.C.: The Night Moves | WBEI |
| PA 1-272-024 | THE O.C.: The O. Sea | WBEI |
| PA 1-272-021 | THE O.C.: The O.C. Confidential | WBEI |
| PA 1-231-668 | THE O.C.: The Outsider | WBEI |
| PA 1-231-673 | THE O.C.: The Perfect Couple | WBEI |
| PA 1-272-009 | THE O.C.: The Power Of Love | WBEI |
| PA 1-231-686 | THE O.C.: The Proposal | WBEI |
| PA 1-272-020 | THE O.C.: The Rager | WBEI |
| PA 1-272-015 | THE O.C.: The Rainy Day Women | WBEI |
| PA 1-231-671 | THE O.C.: The Rescue | WBEI |
| PA 1-272-022 | THE O.C.: The Return Of The Nana | WBEI |
| PA 1-272-019 | THE O.C.: The Risky Business | WBEI |
| PA 1-272-012 | THE O.C.: The Second Chance | WBEI |
| PA 1-231-675 | THE O.C.: The Secret | WBEI |
| PA 1-808-914 | THE O.C.: The Shake Up | WBEI |
| PA 1-272-023 | THE O.C.: The Showdown | WBEI |
| PA 1-231-687 | THE O.C.: The Shower | WBEI |
| PA 1-726-153 | THE O.C.: The Sleeping Beauty | WBEI |
| PA 1-272-006 | THE O.C.: The SnO C | WBEI |
| PA 1-723-090 | THE O.C.: The Summer Bummer | WBEI |
| PA 1-231-682 | THE O.C.: The Telenovela | WBEI |
| PA 1-231-678 | THE O.C.: The Third Wheel | WBEI |
| PA 1-231-689 | THE O.C.: The Ties That Bind | WBEI |
| PA 1-231-680 | THE O.C.: The Truth | WBEI |
| PA 1-272-003 | THE O.C.: The Way We Were | WBEI |
| PA 1-723-089 | THE O.C: The Chrismukk-huh? | WBEI |
| PA 1-231-677 | THE O.C: The Countdown | WBEI |

| | | |
|---|---|---|
| PA 1-231-679 | THE O.C: The Rivals | WBEI |
| PA 1-231-688 | THE O.C: The Strip | WBEI |
| PAu 1-314-907 | The Treasure of the Sierra Madre | TEC |
| PA 1-110-181 | THE WEST WING: 100,000 Airplanes | WBEI |
| PA 1-078-746 | THE WEST WING: 17 People | WBEI |
| PA 1-078-737 | THE WEST WING: 18th and Potomac | WBEI |
| PA 1-148-943 | THE WEST WING: 20 Hours in America Part 1 | WBEI |
| PA 1-148-944 | THE WEST WING: 20 Hours in America Part 2 | WBEI |
| PA 999-318 | THE WEST WING: 20 Hours in L.A. | WBEI |
| PA 1-267-457 | THE WEST WING: 2162 Votes | WBEI |
| PA 1-765-655 | THE WEST WING: 365 Days | WBEI |
| PA 1-765-868 | THE WEST WING: A Good Day | WBEI |
| PA 999-329 | THE WEST WING: A Proportional Response | WBEI |
| PA 1-078-730 | THE WEST WING: And It's Surely to Their Credit | WBEI |
| PA 1-148-962 | THE WEST WING: Angel Maintenance | WBEI |
| PA 1-148-952 | THE WEST WING: Arctic Radar | WBEI |
| PA 1-078-736 | THE WEST WING: Bad Moon Rising | WBEI |
| PA 1-110-168 | THE WEST WING: Bartlet for America | WBEI |
| PA 1-192-007 | THE WEST WING: Bartlet's Third State of the Union | WBEI |
| PA 1-008-121 | THE WEST WING: Celestial Navigation | WBEI |
| PA 1-765-764 | THE WEST WING: Change | WBEI |
| PA 1-148-945 | THE WEST WING: College Kids | WBEI |
| PA 1-148-964 | THE WEST WING: Commencement | WBEI |
| PA 1-110-170 | THE WEST WING: Dead Irish Writers | WBEI |
| PA 1-148-947 | THE WEST WING: Debate Camp | WBEI |
| PA 1-765-781 | THE WEST WING: Drought Conditions | WBEI |
| PA 1-148-950 | THE WEST WING: Election Night | WBEI |
| PA 1-078-734 | THE WEST WING: Ellie | WBEI |
| PA 999-321 | THE WEST WING: Enemies | WBEI |
| PA 1-110-169 | THE WEST WING: Enemies Foreign and Domestic | WBEI |
| PA 1-148-961 | THE WEST WING: Evidence of Things Not Seen | WBEI |
| PA 1-765-665 | THE WEST WING: Faith-Based Initiative | WBEI |
| PA 999-328 | THE WEST WING: Five Votes Down | WBEI |
| PA 1-765-691 | THE WEST WING: Freedonia | WBEI |
| PA 1-078-725 | THE WEST WING: Galileo | WBEI |
| PA 1-148-948 | THE WEST WING: Game On | WBEI |
| PA 1-110-182 | THE WEST WING: Gone Quiet | WBEI |
| PA 1-148-954 | THE WEST WING: Guns Not Butter | WBEI |
| PA 1-110-188 | THE WEST WING: H. Con-172 | WBEI |
| PA 1-110-189 | THE WEST WING: Hartsfield's Landing | WBEI |
| PA 999-319 | THE WEST WING: He Shall, From Time to Time | WBEI |
| PA 1-148-953 | THE WEST WING: Holy Night | WBEI |
| PA 1-765-763 | THE WEST WING: Impact Winter | WBEI |
| PA 1-008-120 | THE WEST WING: In Excelsis Deo | WBEI |
| PA 1-267-465 | THE WEST WING: In God We Trust | WBEI |
| PA 1-765-700 | THE WEST WING: In the Room | WBEI |
| PA 1-078-726 | THE WEST WING: In the Shadow of Two Gunmen: Part I | WBEI |
| PA 1-076-742 | THE WEST WING: In the Shadow of Two Gunmen: Part II | WBEI |
| PA 1-078-738 | THE WEST WING: In This White House | WBEI |
| PA 1-148-956 | THE WEST WING: Inauguration: Part 1 | WBEI |

| | | |
|---|---|---|
| PA 1-148-957 | THE WEST WING: Inauguration: Part 2- Over There | WBEI |
| PA 1-110-176 | THE WEST WING: Isaac and Ishmael | WBEI |
| PA 1-765-797 | THE WEST WING: King Corn | WBEI |
| PA 1-765-861 | THE WEST WING: La Palabra | WBEI |
| PA 999-326 | THE WEST WING: Let Bartlet Be Bartlet | WBEI |
| PA 999-324 | THE WEST WING: Lies, Damn Lies and Statistics | WBEI |
| PA 1-148-963 | THE WEST WING: Life on Mars | WBEI |
| PA 1-765-675 | THE WEST WING: Liftoff | WBEI |
| PA 1-008-125 | THE WEST WING: Lord John Marbury | WBEI |
| PA 1-110-186 | THE WEST WING: Manchester: Part 1 | WBEI |
| PA 1-110-187 | THE WEST WING: Manchester: Part 2 | WBEI |
| PA 999-327 | THE WEST WING: Mandatory Minimums | WBEI |
| PA 999-322 | THE WEST WING: Mr. Willis of Ohio | WBEI |
| PA 1-110-178 | THE WEST WING: Night Five | WBEI |
| PA 1-765-683 | THE WEST WING: Ninety Miles Away | WBEI |
| PA 1-078-729 | THE WEST WING: Noel | WBEI |
| PA 1-765-880 | THE WEST WING: NSF Thurmont | WBEI |
| PA 1-110-174 | THE WEST WING: On the Day Before | WBEI |
| PA 1-765-791 | THE WEST WING: Opposition Research | WBEI |
| PA 1-008-123 | THE WEST WING: Pilot | WBEI |
| PA 1-110-171 | THE WEST WING: Posse Comitatus | WBEI |
| PA 999-330 | THE WEST WING: Post Hoc, Ergo Propter Hoc | WBEI |
| PA 1-148-960 | THE WEST WING: Privateers | WBEI |
| PA 1-148-951 | THE WEST WING: Process Stories | WBEI |
| PA 1-148-959 | THE WEST WING: Red Haven's On Fire | WBEI |
| PA 1-148-946 | THE WEST WING: Red Mass | WBEI |
| PA 1-078-732 | THE WEST WING: Shibboleth | WBEI |
| PA 999-325 | THE WEST WING: Six Meetings Before Lunch | WBEI |
| PA 1-078-743 | THE WEST WING: Somebody's Going to Emergency, Somebody's Going to Jail | WBEI |
| PA 1-008-118 | THE WEST WING: State Dinner | WBEI |
| PA 1-110-184 | THE WEST WING: Stirred | WBEI |
| PA 1-148-949 | THE WEST WING: Swiss Diplomacy | WBEI |
| PA 1-008-119 | THE WEST WING: Take Out the Trash Day | WBEI |
| PA 1-008-122 | THE WEST WING: Take This Sabbath Day | WBEI |
| PA 1-765-871 | THE WEST WING: The Birnam Wood | WBEI |
| PA 1-110-179 | THE WEST WING: The Black Vera Wang | WBEI |
| PA 1-148-958 | THE WEST WING: The California 47th | WBEI |
| PA 999-323 | THE WEST WING: The Crackpots and These Women | WBEI |
| PA 1-765-694 | THE WEST WING: The Dover Test | WBEI |
| PA 1-078-740 | THE WEST WING: The Drop In | WBEI |
| PA 1-078-745 | THE WEST WING: The Fall's Gonna Kill You | WBEI |
| PA 1-765-770 | THE WEST WING: The Hubbert Peak | WBEI |
| PA 1-110-177 | THE WEST WING: The Indians in the Lobby | WBEI |
| PA 1-078-728 | THE WEST WING: The Lame Duck Congress | WBEI |
| PA 1-078-731 | THE WEST WING: The Leadership Breakfast | WBEI |
| PA 1-148-955 | THE WEST WING: The Long Goodbye | WBEI |
| PA 1-078-727 | THE WEST WING: The Midterms | WBEI |
| PA 1-078-741 | THE WEST WING: The Portland Trip | WBEI |
| PA 1-008-124 | THE WEST WING: The Short List | WBEI |

| | | |
|---|---|---|
| PA 1-110-190 | THE WEST WING: The Special Episode | WBEI |
| PA 1-078-744 | THE WEST WING: The Stackhouse Filibuster | WBEI |
| PA 1-110-180 | THE WEST WING: The Two Bartlets | WBEI |
| PA 1-110-185 | THE WEST WING: The U.S. Poet Laureate | WBEI |
| PA 1-777-436 | THE WEST WING: The Wake Up Call | WBEI |
| PA 1-078-733 | THE WEST WING: The War at Home | WBEI |
| PA 999-317 | THE WEST WING: The White House Pro-Am | WBEI |
| PA 1-110-175 | THE WEST WING: The Women of Qumar | WBEI |
| PA 1-267-458 | THE WEST WING: Things Fall Apart | WBEI |
| PA 1-765-857 | THE WEST WING: Third Day Story | WBEI |
| PA 1-148-965 | THE WEST WING: Twenty Five | WBEI |
| PA 1-078-735 | THE WEST WING: Two Cathedrals | WBEI |
| PA 1-110-183 | THE WEST WING: War Crimes | WBEI |
| PA 1-110-173 | THE WEST WING: Ways and Means | WBEI |
| PA 1-110-172 | THE WEST WING: We Killed Yamamoto | WBEI |
| PA 999-320 | THE WEST WING: What Kind of Day Has It Been | WBEI |
| PA 1-697-287 | TRUE BLOOD: 9 Crimes | HBO |
| PA 1-765-827 | TRUE BLOOD: And When I Die | HBO |
| PA 1-688-635 | TRUE BLOOD: Bad Blood | HBO |
| PA 1-693-287 | TRUE BLOOD: Beautifully Broken | HBO |
| PA 1-756-282 | TRUE BLOOD: Cold Grey Light Of Dawn | HBO |
| PA 1-716-114 | TRUE BLOOD: Evil is Going On | HBO |
| PA 1-716-110 | TRUE BLOOD: Fresh Blood | HBO |
| PA 1-699-150 | TRUE BLOOD: Hitting the Ground | HBO |
| PA 1-699-189 | TRUE BLOOD: I Got a Right to Sing the Blues | HBO |
| PA 1-716-116 | TRUE BLOOD: I Smell a Rat | HBO |
| PA 1-751-681 | TRUE BLOOD: I Wish I Was The Moon | HBO |
| PA 1-795-196 | TRUE BLOOD: I'm Alive And On Fire | HBO |
| PA 1-748-869 | TRUE BLOOD: If You Love Me, Why Am I Dyin? | HBO |
| PA 1-697-033 | TRUE BLOOD: It Hurts Me Too | HBO |
| PA 1-756-541 | TRUE BLOOD: Let's Get Out Of Here | HBO |
| PA 1-795-199 | TRUE BLOOD: ME And The Devil | HBO |
| PA 1-716-112 | TRUE BLOOD: Night on the Sun | HBO |
| PA 1-765-849 | TRUE BLOOD: Soul Of Fire | HBO |
| PA 1-756-538 | TRUE BLOOD: Spellbound | HBO |
| PA 1-704-298 | TRUE BLOOD: Trouble | HBO |
| PA 1-747-826 | TRUE BLOOD: You Smell Like Dinner | HBO |
| PA 1-756-540 | TRUE BLOOD:: Burning Down The House | HBO |
| PA 1-716-111 | TRUE BLOOD:: Everything is Broken | HBO |
| PA 1-747-825 | TRUE BLOOD:: She's Not There | HBO |
| PA 1-742-389 | TWO AND A HALF MEN: A Bag Full of Jawea | WBEI |
| PA 1-758-322 | TWO AND A HALF MEN: A Jock Strap in Hell | WBEI |
| PA 1-742-468 | TWO AND A HALF MEN: A Kosher Slaughterhouse Out in Fontana | WBEI |
| PA 1-749-391 | TWO AND A HALF MEN: A Live Woman of Proven Fertility | WBEI |
| PA 1-742-433 | TWO AND A HALF MEN: A Low, Guttural Tongue-Flapping Noise | WBEI |
| PA 1-742-587 | TWO AND A HALF MEN: A Lung Full of Alan | WBEI |
| PA 1-749-390 | TWO AND A HALF MEN: A Pot Smoking Monkey | WBEI |
| PA 1-742-575 | TWO AND A HALF MEN: A Sympathetic Crotch to Cry On | WBEI |

| | | |
|---|---|---|
| PA 1-758-325 | TWO AND A HALF MEN: Above Exalted Cyclops | WBEI |
| PA 1-612-148 | TWO AND A HALF MEN: Alan Harper, Frontier Chiropractor | WBEI |
| PA 1-621-790 | TWO AND A HALF MEN: Always a Bridesmaid, Never a Burro | WBEI |
| PA 1-612-143 | TWO AND A HALF MEN: An Old Flame With A New Wick | WBEI |
| PA 1-621-789 | TWO AND A HALF MEN: And the Plot Moistens | WBEI |
| PA 1-749-371 | TWO AND A HALF MEN: Anteaters. They're Just Crazy Lookin' | WBEI |
| PA 1-749-392 | TWO AND A HALF MEN: Apologies for the Frivolity | WBEI |
| PA 1-621-854 | TWO AND A HALF MEN: Arguments for the Quickie | WBEI |
| PA 1-612-137 | TWO AND A HALF MEN: Ate The Hamburgers, Wearing The Hat | WBEI |
| PA 1-749-388 | TWO AND A HALF MEN: Aunt Myra Doesn't Pee a Lot | WBEI |
| PA 1-742-437 | TWO AND A HALF MEN: Back Off Mary Poppins | WBEI |
| PA 1-742-557 | TWO AND A HALF MEN: Bad News from the Clinic | WBEI |
| PA 1-758-668 | TWO AND A HALF MEN: Baseball was Better with Steroids | WBEI |
| PA 1-758-368 | TWO AND A HALF MEN: Best H.O. Money Can Buy | WBEI |
| PA 1-612-145 | TWO AND A HALF MEN: Big Flappy Bastards | WBEI |
| PA 1-612-157 | TWO AND A HALF MEN: Camel Filters And Pheromones | WBEI |
| PA 1-743-812 | TWO AND A HALF MEN: Can You Eat Human Flesh with Wooden Teeth? | WBEI |
| PA 1-612-151 | TWO AND A HALF MEN: Can You Feel My Finger? | WBEI |
| PA 1-621-852 | TWO AND A HALF MEN: Carpet Burns and a Bite Mark | WBEI |
| PA 1-749-382 | TWO AND A HALF MEN: Castrating Sheep in Montana | WBEI |
| PA 1-749-383 | TWO AND A HALF MEN: Corey's Been Dead for an Hour | WBEI |
| PA 1-758-655 | TWO AND A HALF MEN: Damn You, Eggs Benedict | WBEI |
| PA 1-758-316 | TWO AND A HALF MEN: David Copperfield Slipped Me a Roofie | WBEI |
| PA 1-612-130 | TWO AND A HALF MEN: Did You Check With The Captain Of The Flying Monkeys? | WBEI |
| PA 1-742-450 | TWO AND A HALF MEN: Does this Smell Funny to You? | WBEI |
| PA 1-749-377 | TWO AND A HALF MEN: Don't Worry, Speed Racer | WBEI |
| PA 1-742-529 | TWO AND A HALF MEN: Enjoy those Garlic Balls | WBEI |
| PA 1-622-018 | TWO AND A HALF MEN: Ergo, the Booty Call | WBEI |
| PA 1-742-411 | TWO AND A HALF MEN: Frankenstein and the Horny Villagers | WBEI |
| PA 1-612-125 | TWO AND A HALF MEN: Go East On Sunset Until You Reach The Gates Of Hell | WBEI |
| PA 1-823-373 | TWO AND A HALF MEN: Go Get Mommy's Bra | WBEI |
| PA 1-621-811 | TWO AND A HALF MEN: Golly Moses, She's a Muffin | WBEI |
| PA 1-758-317 | TWO AND A HALF MEN: Good Morning, Mrs. Butterworth | WBEI |
| PA 1-758-504 | TWO AND A HALF MEN: He Smelled the Ham, He Got Excited | WBEI |
| PA 1-758-352 | TWO AND A HALF MEN: Hello, I am Alan Cousteau | WBEI |
| PA 1-612-127 | TWO AND A HALF MEN: Hey, I Can Pee Outside In The Dark | WBEI |
| PA 1-621-853 | TWO AND A HALF MEN: Hi, Mr. Horned One | WBEI |
| PA 1-621-792 | TWO AND A HALF MEN: Humiliation is a Visual Medium | WBEI |
| PA 1-742-526 | TWO AND A HALF MEN: I Always Wanted to Shave a Monkey | WBEI |
| PA 1-612-150 | TWO AND A HALF MEN: I Can't Afford Hyenas | WBEI |
| PA 1-749-385 | TWO AND A HALF MEN: I Merely Slept with a Commie | WBEI |
| PA 1-612-158 | TWO AND A HALF MEN: I Remember The Coat Room, I Just Don't Remember You | WBEI |
| PA 1-758-598 | TWO AND A HALF MEN: I Think You Offended Don | WBEI |
| PA 1-758-318 | TWO AND A HALF MEN: I'd Like to Start with the Cat | WBEI |
| PA 1-612-147 | TWO AND A HALF MEN: If I Can't Write My Chocolate Song, I'm Going To Take A Nap | WBEI |

| | | | |
|---|---|---|---|
| 1 | PA 1-612-133 | TWO AND A HALF MEN: If They Do Go Either Way They're Usually Fake | WBEI |
| 2 | PA 1-749-386 | TWO AND A HALF MEN: It Never Rains in Hooterville | WBEI |
| 3 | PA 1-742-460 | TWO AND A HALF MEN: It was Mame, Mom | WBEI |
| | PA 1-758-666 | TWO AND A HALF MEN: It's Always Nazi Week | WBEI |
| 4 | PA 1-612-160 | TWO AND A HALF MEN: Just Like Buffalo | WBEI |
| | PA 1-621-806 | TWO AND A HALF MEN: Just Once with Aunt Sophie | WBEI |
| 5 | PA 1-749-379 | TWO AND A HALF MEN: Kissing Abraham Lincoln | WBEI |
| | PA 1-742-592 | TWO AND A HALF MEN: Last Chance to See Those Tattoos | WBEI |
| 6 | PA 1-612-131 | TWO AND A HALF MEN: Last Thing You Want Is To Wind Up With A Hump | WBEI |
| 7 | PA 1-621-795 | TWO AND A HALF MEN: Love Isn't Blind, It's Retarded | WBEI |
| | PA 1-621-845 | TWO AND A HALF MEN: Madame and Her Special Friend | WBEI |
| 8 | PA 1-612-126 | TWO AND A HALF MEN: Merry Thanksgiving | WBEI |
| 9 | PA 1-749-372 | TWO AND A HALF MEN: Mr. McGlue's Feedbag | WBEI |
| | PA 1-749-376 | TWO AND A HALF MEN: My Damn Stalker | WBEI |
| 10 | PA 1-612-138 | TWO AND A HALF MEN: My Doctor Has A Cow Puppet | WBEI |
| | PA 1-758-314 | TWO AND A HALF MEN: My Son's Enormous Head | WBEI |
| 11 | PA 1-621-804 | TWO AND A HALF MEN: My Tongue is Meat | WBEI |
| | PA 1-612-144 | TWO AND A HALF MEN: No Sniffing, No Wowing | WBEI |
| 12 | PA 1-612-123 | TWO AND A HALF MEN: Phase One, Complete | WBEI |
| | PA 1-758-628 | TWO AND A HALF MEN: Pie Hole, Herb | WBEI |
| 13 | PA 1-612-161 | TWO AND A HALF MEN: Pilot | WBEI |
| | PA 1-758-617 | TWO AND A HALF MEN: Pinocchio's Mouth | WBEI |
| 14 | PA 1-621-843 | TWO AND A HALF MEN: Principal Gallagher's Lesbian Lover | WBEI |
| 15 | PA 1-749-378 | TWO AND A HALF MEN: Prostitutes and Gelato | WBEI |
| | PA 1-749-375 | TWO AND A HALF MEN: Release the Dogs | WBEI |
| 16 | PA 1-749-374 | TWO AND A HALF MEN: Repeated Blows to His Unformed Head | WBEI |
| | Pa 1-612-153 | TWO AND A HALF MEN: Round One To The Hot Crazy Chick | WBEI |
| 17 | PA 1-621-851 | TWO AND A HALF MEN: Santa's Village of the Damned | WBEI |
| | PA 1-612-149 | Two And A Half Men: Sarah Like Puny Alan | WBEI |
| 18 | PA 1-758-342 | TWO AND A HALF MEN: She'll Still Be Dead at Halftime | WBEI |
| | PA 1-758-323 | TWO AND A HALF MEN: Sir Lancelot's Litter Box | WBEI |
| 19 | PA 1-621-850 | TWO AND A HALF MEN: Sleep Tight, Puddin' Pop | WBEI |
| | PA 1-742-456 | TWO AND A HALF MEN: Smell the Umbrella Stand | WBEI |
| 20 | PA 1-749-387 | TWO AND A HALF MEN: Smooth as a Ken Doll | WBEI |
| 21 | PA 1-621-848 | TWO AND A HALF MEN: Something Salted and Twisted | WBEI |
| | PA 1-742-408 | TWO AND A HALF MEN: Squab, Squab, Squab, Squab, Squab | WBEI |
| 22 | PA 1-758-424 | TWO AND A HALF MEN: Taterhead is Our Love Child | WBEI |
| | PA 1-758-344 | TWO AND A HALF MEN: Thank God for Scoliosis | WBEI |
| 23 | PA 1-742-544 | TWO AND A HALF MEN: That Old Hose Bag is My Mother | WBEI |
| | PA 1-621-800 | TWO AND A HALF MEN: That Special Tug | WBEI |
| 24 | PA 1-621-855 | TWO AND A HALF MEN: That Voodoo That I Do Do | WBEI |
| | PA 1-612-134 | TWO AND A HALF MEN: That Was Saliva, Alan | WBEI |
| 25 | PA 1-749-396 | TWO AND A HALF MEN: That's Summer Sausage, Not Salami | WBEI |
| | PA 1-758-610 | TWO AND A HALF MEN: The Devil's Lube | WBEI |
| 26 | PA 1-758-641 | TWO AND A HALF MEN: The Flavin' and the Mavin' | WBEI |
| | PA 1-758-470 | TWO AND A HALF MEN: The Mooch at the Boo | WBEI |
| 27 | PA 1-758-654 | TWO AND A HALF MEN: The 'Ocu' or the 'Pado'? | WBEI |
| 28 | PA 1-621-807 | TWO AND A HALF MEN: The Pistol-Packin' Hermaphrodite | WBEI |

| | | |
|---|---|---|
| PA 1-742-571 | TWO AND A HALF MEN: The Price of Healthy Gums is Eternal Vigilance | WBEI |
| PA 1-742-509 | TWO AND A HALF MEN: The Salmon Under My Sweater | WBEI |
| PA 1-749-384 | TWO AND A HALF MEN: The Sea is a Harsh Mistress | WBEI |
| PA 1-621-809 | TWO AND A HALF MEN: The Spit-Covered Cobbler | WBEI |
| PA 1-758-321 | TWO AND A HALF MEN: The Two Finger Rule | WBEI |
| PA 1-621-813 | TWO AND A HALF MEN: The Unfortunate Little Schnauzer | WBEI |
| PA 1-742-487 | TWO AND A HALF MEN: Those Big Pink Things with Coconut | WBEI |
| PA 1-749-373 | TWO AND A HALF MEN: Tucked, Taped and Gorgeous | WBEI |
| PA 1-612-124 | TWO AND A HALF MEN: Twenty-Five Little Pre-Pubers Without A Snoot-Full | WBEI |
| PA 1-749-380 | TWO AND A HALF MEN: Walnuts and Demerol | WBEI |
| PA 1-621-846 | TWO AND A HALF MEN: We Called It Mr. Pinky | WBEI |
| PA 1-621-844 | TWO AND A HALF MEN: Weekend in Bangkok with Two Olympic Gymnasts | WBEI |
| PA 1-749-389 | TWO AND A HALF MEN: Who's Vod Kanuckers | WBEI |
| PA 1-742-554 | TWO AND A HALF MEN: Woo-Hoo, a Hernia-Exam! | WBEI |
| PA 1-749-395 | TWO AND A HALF MEN: Working for Caligula | WBEI |
| PA 1-742-548 | TWO AND A HALF MEN: Yes, Monsignor | WBEI |
| PA 1-749-398 | TWO AND A HALF MEN: Young People Have Phlegm Too | WBEI |
| PA 1-621-847 | TWO AND A HALF MEN: Your Dismissive Attitude Toward Boobs | WBEI |
| PA 1-742-579 | TWO AND A HALF MEN: Zejdz z Zmoich Wlosow (Get Off My Hair) | WBEI |
| R390474 | Wizard of Oz, The | TEC |